1  LITTLER MENDELSON, P.C.
   RYAN L. EDDINGS, Bar No. 256519
2  JULIE R. CAMPOS, Bar No. 314063
   5200 North Palm Avenue, Suite 302
3  Fresno, CA 93704.2225
   Telephone: 559.244.7500
4  Facsimile: 559.244.7525

5  Attorneys for Defendant
   MASTEC NETWORK SOLUTIONS, INC.
6

7

8              UNITED STATES DISTRICT COURT

9              EASTERN DISTRICT OF CALIFORNIA

10

11 GREGG LEE FOSHEE JR.,                  Case No. 1:20-cv-0089-AWI-SAB

12              Plaintiff,                 **DEFENDANT MASTEC NETWORK
                                           SOLUTIONS, INC.'S REBUTTAL
13 v.                                      EXPERT WITNESS DISCLOSURES**

14 MASTEC NETWORK                          **[FED. R. CIV. PROC. 26(A)(2)]**
   SOLUTIONS, INC., and DOES 1 to
15 10,

16              Defendants.                Action filed in State Court: 05/04/2020;
                                           Fresno County Superior Court Case No.
17                                         20CECG01106

18

19

20      **TO PLAINTIFF GREGG LEE FOSHEE JR. AND HIS COUNSEL**

21 **OF RECORD:**

22           Pursuant to Rule 26 of the Federal Rules of Civil Procedure, Federal Rules

23 of Evidence Rules 702, 703, and 705, and this Court's Scheduling Conference Order,

24 Defendant MASTEC NETWORK SOLUTIONS, INC. ("Defendant") hereby discloses

25 the following rebuttal expert:

26 / / /

27 / / /

28

LITTLER MENDELSON, P.C.
5200 North Palm Avenue
Suite 302
Fresno, CA 93704.2225
559.244.7500

DEFENDANT MASTEC NETWORK
SOLUTIONS, INC.'S REBUTTAL EXPERT
WITNESS DISCLOSURES

1  Charles R. Mahla, Ph.D.

2  Econ One Research, Inc.

3  11335 Gold Express Drive, Suite 140

4  Gold River, California 95670

5  (916) 576-0366

6  Dr. Mahla is a Managing Director and Senior Economist with Econ One.
7  Dr. Mahla has nearly 29 years of experience working extensively on the analysis of
8  markets and the assessment of economic damages and their valuation, as well as the
9  assessment of firm value. In addition, Dr. Mahla has performed analyses of losses
10 arising from personal injury, wrongful death, employment discrimination, and wrongful
11 termination. Dr. Mahla has testified as an expert witness in State and Federal Courts.

12 Dr. Mahla's report, curriculum vitae, and testifying history are attached
13 hereto as **Exhibit A**. The report includes his hourly rate. Dr. Mahla is expected to testify
14 and to provide rebuttal opinions about all subjects and issues raised by any economic
15 related expert witness identified by Plaintiff GREGG LEE FOSHEE JR. ("Plaintiff").
16 This is not an exhaustive list of all topics to be discussed by Dr. Mahla.

17 Defendant reserves the right to supplement this expert disclosure under
18 Federal Rules of Civil Procedure if and when the need for such witnesses becomes
19 apparent during the course of trial preparation, which at this time is not concluded.
20 Defendant further reserves the right to call any experts listed by Plaintiff in his
21 disclosures, and to call additional experts at trial, if necessary, for purposes of rebuttal
22 or impeachment.

23
24
25
26
27
28

LITTLER MENDELSON, P.C.
5200 North Palm Avenue
Suite 302
Fresno, CA 93704.2225
559.244.7500

DEFENDANT MASTEC NETWORK
SOLUTIONS, INC.'S REBUTTAL EXPERT       2.
WITNESS DISCLOSURES

Dated:     June 21, 2021                    LITTLER MENDELSON, P.C.


_____
RYAN L. EDDINGS
JULIE R. CAMPOS
Attorneys for Defendant
MASTEC NETWORK
SOLUTIONS, INC.

4844-7165-7199.1 / 046446-1254

LITTLER MENDELSON, P.C.
5200 North Palm Avenue
Suite 302
Fresno, CA  93704.2225
559.244.7500

DEFENDANT MASTEC NETWORK
SOLUTIONS, INC.'S REBUTTAL EXPERT          3.
WITNESS DISCLOSURES

# EXHIBIT "A"

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| GREGG LEE FOSHEE, JR., | CASE NO: 1:20-cv-0089-AWI-SAB |
| Plaintiff, | |
| vs. | **EXPERT REPORT OF**<br>**CHARLES R. MAHLA, PH.D.** |
| MASTEC NETWORK SOLUTIONS, INC.;<br>et al. | |
| Defendants. | |

## <u>Introduction</u>

1.    I am a Managing Director and Senior Economist with Econ One, an economic research and consulting firm with offices in Los Angeles, Sacramento, Denver, Houston, Lafayette, Memphis, New York, and Washington D.C. I have a bachelor's degree in economics from Lafayette College and a doctoral degree in economics from the University of North Carolina at Chapel Hill. During the nearly 29 years of my professional career, I have worked extensively on the analysis of markets and the assessment of economic damages and their valuation, as well as the assessment of firm value. In addition, I have performed analyses of losses arising from personal injury, wrongful death, employment discrimination, and wrongful termination.

I have testified as an expert witness in State and Federal Courts. A more detailed summary of my training, past experience and prior testimony is shown in **Tab 1**.

2.     Econ One is being compensated for the time I spend on this matter at my normal and customary rate of $560 per hour. Also, Econ One is being compensated for time spent by staff on this project at their normal and customary hourly rate of $260 per hour.

## Assignment

3.     I have been asked by counsel for MasTec Network Solutions, Inc. ("MasTec") to conduct an analysis and to provide an estimate of the economic loss of earnings and benefits arising from Gregg Foshee, Jr.'s termination from MasTec September 30, 2019.[1] In connection with this assignment, my staff and I have reviewed deposition testimony and materials produced during discovery in this matter. A list of the materials reviewed to date is shown in **Tab 2**.

## Calculation of Losses

4.     While working as a Foreman for MasTec prior to his termination, Mr. Foshee had average weekly earnings of $2,258, reflecting base earnings (regular pay, PTO, and holiday pay), additional earnings (overtime, double-time, and referral bonus), health insurance (dental and vision), and 5% in employer 401(k) contributions.[2] Shortly

---

[1] See Complaint, p. 3.
[2] See "Payroll Register Report" from MasTec Services Company, Inc., pp. 78-82.

after his termination from MasTec, Mr. Foshee started working with SAC Wireless "at the beginning of October 2019, or like second week of October 2019."[3] Similar to MasTec, Mr. Foshee worked as a Foreman for SAC Wireless, with a starting wage of $37.00 per hour, and estimated earnings of $2,313 weekly, assuming 40 hours at straight time, and 15 hours overtime at time-and-a-half.[4] With average weekly earnings at MasTec of $2,258, Mr. Foshee effectively mitigated his damages once he began working for SAC Wireless in mid-October 2019, with losses limited to the approximate two-week time period following his termination. A summary of Mr. Foshee's earnings history at MasTec can be found in **Tab 3**.

### Summary of Conclusions

5.    As a result of his termination from MasTec, Mr. Foshee has suffered past losses for the two weeks that he was unemployed before finding mitigating employment as SAC Wireless. With average weekly earnings at MasTec of $2,258, Mr. Foshee has total losses of $4,516. See **Tab 3**.

Charles R. Mahla, Ph.D.
June 21, 2021

---

[3] See Videotaped Deposition of Gregg Lee Foshee, Jr., March 3, 2021, p. 19.
[4] See Videotaped Deposition of Gregg Lee Foshee, Jr., March 3, 2021, p. 20.



**Tab 1**



**CHARLES R. MAHLA, PH.D.**
*Managing Director*
*Sacramento Office Head*
*Senior Economist*
**11335 Gold Express Drive, Suite 140**
**Gold River, California 95670**
**Tel:  916 576 0366**
**E-mail:  cmahla@econone.com**

CHARLES R. MAHLA has been engaged in economic analysis and consulting for nearly 29 years.  He has consulted with companies in the chemical, biotechnology, medical equipment, defense, aerospace, computer, plastics, telecommunications, insurance, sporting goods, corrugated container and food distribution industries.  He has extensive experience with the calculation of damages in antitrust, contract dispute and intellectual property matters.  In addition, he has spent significant time on employment matters dealing with wrongful termination and employment discrimination, having testified in more than 150 cases.  Over the last ten years, Dr. Mahla has performed more than 300 analyses of economic loss stemming from personal injury, wrongful death, and medical malpractice.

Dr. Mahla has extensive experience in the calculation of damages arising from patent infringement and the misappropriation of trade secrets and trade dress.  Dr. Mahla has been engaged to calculate damages (both lost profits and reasonable royalties) by both plaintiffs and defendants across a wide array of industries and products, including percutaneous transluminal coronary angioplasty ("PTCA") catheters and stents, hemodialysis needle guards, agricultural GPS navigation equipment, COX-2 inhibitors, digital jukeboxes, motorized scooters, and online, automated automobile credit aggregation systems.

Dr. Mahla also has extensive experience with issues relating to the provision of cellular telephone service.  Prior efforts include in-depth research regarding industry structure, conduct and performance.  Among other things, Dr. Mahla has studied the regulatory history of cellular service, the nature and extent of industry competition and a number of related conduct issues.  He also has examined the current regulatory environment, particularly in California, written about cellular issues, and participated in a round-table discussion panel conducted on behalf of the Office of Planning and Research for Governor Wilson.  Dr. Mahla has testified in Superior Court of California on matters

relating to conduct in the Los Angeles cellular market.  He also has testified in U.S. Bankruptcy Court on the impact of changes in California's regulatory oversight on the provision of cellular equipment.

In addition to Dr. Mahla's wireless telecom experience, he has analyzed the market structure and firm conduct in both the landline telco and cable industries.  This work includes an analysis of competitive issues surrounding the access to data transmission services for the provision of broadband Internet services.

Dr. Mahla is a member of the American Economic Association and is an Associate Member of the American Bar Association.


**EDUCATION**

Ph.D.—Economics, *University of North Carolina - Chapel Hill*, Chapel Hill, North Carolina, December 1991 (Dissertation Title:  "State Takeover Statutes and  Shareholder Wealth")

B.A.—Economics, *Lafayette College*, Easton, Pennsylvania—*cum laude*, May 1982


**PROFESSIONAL EXPERIENCE**

Econ One Research, Inc., Sacramento, CA
*Managing Director,*
*Sacramento Office Head,* August 2009—Present

Econ One Research, Inc., Sacramento, CA
*Senior Economist* July 1997—July 2009

Micronomics, Inc., Sacramento, CA
*Senior Economist* April 1994—July 1997

Micronomics, Inc., Los Angeles, CA
*Economist* June 1992—March 1994

University of North Carolina, Greensboro, NC
*Lecturer* September 1989—May 1992

Arthur Andersen & Co., New York, NY
*Staff Consultant* June 1982—December 1984
*Senior Consultant* January 1985—June 1985

**PROFESSIONAL AFFILIATIONS**

National Association of Forensic Economics
Associate Member, American Bar Association

**HONORS AND AWARDS**

Omicron Delta Epsilon, Economics Honor Society, 1981
Phi Beta Kappa, Lafayette College, 1982
Economics & Business Award, Lafayette College, 1982
University Teaching Fellow, UNC-Chapel Hill, 1987
Lurcy Fellowship, UNC-Chapel Hill, 1988

**BOOKS/MANUSCRIPTS**

**"***Economic Damages—Primer for Attorneys; The Building Blocks for Valuing Economic Damages in Personal Injury, Wrongful Death, Medical Malpractice, and Products Liability Cases,"* edited with Dwight Steward, Ph.D., Econ One Research, Inc., 2007.

**PAPERS/PRESENTATIONS**

*"Prejudgment Interest, Taxation and Patent Damages:  How Courts Can Reduce the Bias,"* unpublished manuscript, August 1993.

*"Personal Communications Services: A Golden Opportunity for California,"* for the *Roundtable on Cellular Regulatory Policy*, Governor's Office of Planning and Research,  July 1994.

*"Big Deals: The Capital Region Turned A Lot of Heads in 1998,"* Comstock's Magazine, March 1999.

*"Can You Protect Yourself from Y2K Killer Bees?,"* Comstock's Magazine, May 1999.

*"Dissecting the Millennium Bug?,"* Comstock's Magazine, May 1999.

*"e-Taxes: The Growth of E-Commerce -- Is it a Taxing Dilemma?",* Comstock's Business, October 1999.

*"Digital Convergence: Surfing the Net on The Wireless Wave"*, <u>Comstock's Business</u>, Forthcoming, January 2000.

*"Lost Profits and Royalties in Intellectual Property Disputes: The Need to Avoid Double Dipping"*, <u>The Metropolitan Corporate Counsel</u>, with Lynette Hilton, February 2000.

*"Wireless Performance/Pricing Trends 2000,"* Panelist: *Emerging Wireless and Satellite Broadband Technologies,* Telecon 2000 Conference, Anaheim, CA, December 7, 2000.

*"Public Forum For the 7th Annual CMRS Competition Report,"* Panelist, *Federal Communications Commission*, Washington, D.C., February 28, 2002.

*"Patent Disputes: Bridging the Gap Between In-House Counsel and Law Firms,"* Panelist, West LegalEdcenter Conference, San Jose, CA, March 15, 2010.

*"Negotiating the Royalty Damages Minefield--From Patent Reform to Recent Case Law Precedent,"* Presenter, Law.com Webinar with Phillip Johnson, Ph.D., September 15, 2010.

*"Expert Witness Cross-Exam Workshop: Plaintiff's and Defendant's Expert,"* Co-lecturer with Michael Schwartz, The State Bar of California 2012 Annual Meeting, Monterey, CA, October 11-14, 2012.

*"Patent Disputes 2012: Uncover the Changing Patent Landscape*
*From Patent Portfolio to Litigation-Transitioning in a Post AIA World,"* Damages Section Panelist, West LegalEdcenter Conference, Santa Clara, CA, November 14, 2012.

*"Patent Disputes 2013: How the AIA, USPTO and Patent Aggregation Have Changed the Landscape,"* Damages Section Panelist, West LegalEdcenter Conference, Santa Clara, CA, November 5, 2013.

*"Patent Disputes Forum 2014,"* Damages Section Panelist, West LegalEdcenter Conference, Santa Clara, CA, November 4, 2014.

*"Damage Issues in Employment Discrimination Litigation,"* Seminar provided to the Employment Group, Gordon & Rees, San Francisco, CA, May 3, 2016.

**SUMMARY OF REPRESENTATIVE PRIOR ENGAGEMENTS**

- Estimated lost profits and a royalty damages suffered by a manufacturer of handheld X-ray devices resulting from alleged patent infringement.

- Estimated damages to a professional fundraiser resulting from an alleged legal malpractice and breach of contract.

- Estimated damages arising from the misappropriation of trade secrets relating to the method of producing zero-fold PTCA balloons.

- Estimated lost earnings to an NFL assistant coach resulting from a breach of contract.

- Estimated losses to the estate of a commercial fisherman resulting from his death on the high seas.

- Reviewed and assessed the appropriateness of royalty claims made by a patent holder against a large software company. Claims involved methods of authentication for communication between computers in a virtual private network ("VPN").

- Estimated the economic impact resulting from an inability to work due to injuries sustained in a motor vehicle accident.

- Analyzed the economic harm arising from disability discrimination on the part of an assisted living facility.

- Analyzed alleged underperformance on the part of a County Authority with respect to booking entertainment events at a Northern California arena.

- Analyzed royalty damages suffered from patent infringement in the market for scrolling-wheel computer mice.

- Analyzed economic losses to a family resulting from the mis-diagnosis of cancer.

- Analyzed lost share value to a telecom executive resulting from a breach of an employment contract.

- Assessed the appropriateness of royalty claims made by a patent holder against a large, international software company. Claims involved methods

of use of a compression algorithm by end users in both the U.S. and abroad.

- Analyzed lost profits of a winery resulting from a breach of a requirements contract by a large, national importer.

- Analyzed lost sponsorship earnings to a professional fisherman resulting from an alleged contract interference.

- Performed a liquidation value analysis of a law firm partnership.

- Analyzed claims of lost profits and royalty damages allegedly suffered from patent infringement in the market for digital jukeboxes.

- Analyzed claims of lost profits and royalty damages allegedly suffered from patent infringement in the market for GPS-based guidance systems used in precision farming applications.

- Analyzed damages resulting from the alleged misappropriation of trade secrets relating to proprietary customer, price, and margin data of a large waterworks supplier.

- Analyzed employment discrimination claims relating to hiring practices in a Northern California school district. Determined degree to which plaintiff suffered economic losses resulting from the alleged discrimination.

- Reviewed and analyzed claims of damages allegedly suffered from wrongful termination of an electrical parts distribution contract.

- Reviewed and analyzed claims of damages allegedly suffered from fraud and wrongful termination by an insurance carrier.

- Conducted market-wide study of firm conduct in the corrugated cardboard industry. Study analyzed the conduct of integrated firm behavior with respect to pricing of inputs to downstream competitors.

- Analyzed claims of lost profits and royalty damages allegedly suffered from patent infringement in the market for hemodialysis needle guards.

- Conducted analysis of commercial success of an animal pharmaceutical in support of a patent application. Also analyzed appropriate reasonable royalty should patent be granted.

- Analyzed claims of damages allegedly suffered from trade dress infringement in the market for continuing medical education. Conducted statistical analysis of likely effects.

- Conducted market valuation of an Internet retail firm; analyzed claims of price discrimination and breach of contract.

- Analyzed effects of the refusal to grant interconnection to a prepaid service reseller by a large wireless carrier in connection with an alleged breach of contract. Quantified financial impact of alleged breach.

- Conducted market study of the Home Uterine Activity Monitor ("HUAM") market, including complete review of FDA regulatory oversight of Level II and Level III medical devices. Analysis aided in the estimation of damages from an alleged breach of contract between a developer and manufacturer of HUAM devices.

- Analyzed the effects of wireless subscriber churn in connection with the estimation of damages suffered by a large wireless carrier from fraudulent agent churn.

- Conducted valuation of a potential royalty due to a large research university arising from the issuance of a patent on a new form of Non-Steroidal Anti-inflammatory Drug ("NSAID").

- Conducted analysis of the development and maturation of the digital imaging industry as it related to potential damages arising from a breach of contract between a manufacturer and a distributor.

- Conducted a study on the effects of changes in California's regulatory oversight on the provision of cellular equipment.

- Analyzed sales and pricing practices of a major soy polymer manufacturer in connection with charges of patent infringement and misappropriation of trade secrets.

- Analyzed economic aspects of a PBX switch termination agreement in connection with charges of breach of contract.

- Conducted market analysis of the cellular equipment market with a particular focus on the Los Angeles market. Study led to the estimation of financial damages resulting from below-cost pricing of such equipment.

- Lead firm's participation in *Roundtable on Cellular Regulatory Policy*, Governor's Office of Planning and Research.

- Conducted analysis of cellular service pricing behavior in Los Angeles, San Diego, and San Francisco relating to allegations of price fixing by service providers.

- Analyzed pricing practices of major pharmaceutical companies in connection with charges of discriminatory pricing and price fixing brought by numerous retail customers.

**CHARLES R. MAHLA, Ph.D.**
*Prior Testimony*

**Econ One Research, Inc.**
**Sacramento, California**

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| | ***Antitrust*** | | | | | |
| 1. | Cel-Tech Communications, Inc. et al. v. Los Angeles Cellular Telephone Company, et al. | Superior Court of the State of California, for the County of Los Angeles | No. VC 015535 | Deposition Deposition Trial | December 1994 February 1995 March 1995 | Plaintiff |
| 2. | Apex Wholesale, Inc. v. Fry's Electronics, Inc., David Bricknell, Does 1-100, Black Corporations, and Grey Partnerships | Superior Court of the State of California in and for the County of San Diego | GIC 734991 | Deposition Trial | February 2001 July 2001 | Plaintiff |
| 3. | Cellexis International, Inc., n/k/a Wireless Pathways, Inc., an Arizona corporation v. U.S. West Newvector Group, Inc., n/k/a AirTouch Communications, Inc. a/k/a AirTouch Cellular, a Delaware corporation | Superior Court of Arizona, County of Maricopa | CV200-000972 | Deposition | December 2001 | Plaintiff |
| 4. | In Re. The BigStore.Com, Inc., etc., Debtor and Debtor-in -Possession, The BigStore.com, Inc. v. Ingram Micro, Inc., et al. | United States Bankruptcy Court for the Central District of California - Santa Ana Division | SA-00-01589, Adversary No. 00-01668 | Deposition | June 2002 | Cross-Complainant |
| 5. | Harry E. Stetser, Dale E. Nelson, and Michael de Montbrun, et al. v. TAP Pharmaceutical Products, Inc., et al. | State of North Carolina, New Hanover County, In the General Court of Justice, Superior Division | 1CV 5268 | Deposition | March 2004 | Plaintiff |
| 6. | Bernard Walker et al. v. TAP Pharmaceutical Products, Inc., et al. | Superior Court of the State of New Jersey, Law Division for the County of Cape May | CPM-L-682-01 | Deposition | August 2004 | Plaintiff |
| 7. | The Morning Star Packing Company, et al. v. SK Foods, L.P., et al. | United States District Court Eastern District of California, Sacramento Division | Case No.: 2:09-CV-00208-KJM-EFB | Deposition | August 2015 | Plaintiff |

### *Employment Disputes*

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 1. | Roger D Mullins v. CalFarm Nationwide Insurance Company, Nationwide Mutual Insurance Company, Allied Insurance Company, a Subsidiary of Nationwide Mutual Insurance Company | Superior Court of the State of California, for the County of Sacramento | 00AS02142 | Trial | March 2002 | Plaintiff |
| 2. | Mattie Brown v. Grant Union Unified School District, et al., | Superior Court of the State of California, for the County of Sacramento | 99AS023749 | Deposition | April 2002 | Plaintiff |
| 3. | Charlene J. Roby v. McKesson HBOC, et al. | Superior Court of California, County of Yolo | CV01 01-573 | Deposition Trial | October 2003 April 2004 | Plaintiff |
| 4. | Colleen E. Wrysinski v. Agilent Technologies, Inc. et al. | Superior Court of the State of California, County of Placer | SCV 13519 | Deposition Trial | October 2003 June 2004 | Plaintiff |
| 5. | Kathy Simonian v. Valley Behavioral Health Network, LLC, et al. | Superior Court of the State of California, County of Fresno | 01CECG04272 | Trial | December 2003 | Plaintiff |
| 6. | Stephan Woloszczuk v. USAA Casualty Insurance Company, Oakland Auto Body, Ron Vincenzi, F. Lofrano and Sons Auto Body, Fred Lofrano, et al. | Superior Court of the State of California, County of Sacramento | 02AS05263 | Deposition Trial | August 2004 March 2006 | Plaintiff |
| 7. | Annisa Mayer v. Computer Sciences Corporation; CSC Consulting, Inc.; Christopher Vane; Peter Ryder; Shawn Sires; and Does 1-100 | Superior Court of the State of California, County of San Francisco | CGC03422578 | Deposition Trial | September 2004 November 2004 | Plaintiff |
| 8. | Diann L. Smooth v. Del Paso Heights School District, Harry Block, Laurie Ellis, Doris Hamilton, Ronald Lee, Carolyn Moore, and Does 1 through 70, inclusive | Superior Court of the State of California, County of Sacramento | 03AS02618 | Deposition Trial | May 2005 September 2005 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 9. | Laressia Carr v. Washington Mutual Bank, Does 1 through 20, inclusive | Superior Court of the State of California, County of Merced | 147677 | Deposition Trial | July 2005 June 2006 | Plaintiff |
| 10. | Bennett C. Clark v. Trans-America Broadcasting Corporation, KAIL - TV/ UPN 53, and Does 1 through 20, inclusive | Superior Court of the State of California, County of Fresno | 03 CE CG 02218 DSB | Deposition | August 2005 | Defendant |
| 11. | Mike Coakley v. Citigroup, Inc., California Federal Bank, and Does 1 through 6 | Superior Court of the State of California, County of Sacramento | 04AS01233 | Deposition | October 2005 | Plaintiff |
| 12. | Laina M. Crew v. Burns International Security Services, Pinkerton Security Services, Securitas Corporation, et al. | Superior Court of the State of California, County of Sacramento | 02AS06558 | Deposition | November 2005 | Plaintiff |
| 13. | Lillie Armistead v. Concentra Health Services, Inc. dba Concentra Medical Center, and Does 1-20, inclusive | Superior Court of the State of California, County of Fresno | No. 05CECG00768 DSB | Deposition | April 2006 | Defendant |
| 14. | Samson Seidel v. KFM, Kiewit Pacific Company, FCI Constructors, Inc., Manson Construction, and Does 1-25, inclusive | Superior Court of the State of California, County of Alameda | No. RG 04 183979 | Deposition | April 2006 | Plaintiff |
| 15. | Matthew L. Ribera v. New York Life Insurance Company and NYLife Securities, Inc.; Kenneth Hower, and Does 1-10 | Superior Court of the State of California, County of Fresno | No. 04 CE CG 02783 | Deposition | October 2006 | Defendant |
| 16. | Suzanne L. Dean v. Cleve Morris, George Logan, City of Patterson, and Does 1-50, Inclusive | Superior Court of the State of California, In and For the County of Stanislaus | No. 372905 | Deposition | January 2007 | Plaintiff |
| 17. | Krishna Ujagar v. Campbell's Soup Company, and Does 1-100, Inclusive | United States District Court, Eastern District of California | Case No. 2:05-cv-674 LLK DAD | Deposition | March 2007 | Plaintiff |
| 18. | Kiran Pande v. Chevron International Exploration and Production Company and Chevron Corporation | United States District Court, Northern District of California | Case No.: C 04 5107 CW | Deposition Trial | May 2007 October 2007 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 19. | Charles Timmons v. United Parcel Service, Inc. | United States District Court, Eastern District of California | Case No.: 2:05-CV-2175-MCE-EFB | Deposition Deposition Trial | May 2007 April 2010 August 2010 | Plaintiff |
| 20. | Adrienne Bolsega v. Marriott International, Inc.; Renaissance Hotel Operating Company; Chris Steuri; and Dave Dolquist | Superior Court of the State of California, County of San Francisco | Case No.: CGC 05 445064 | Deposition | May 2007 | Plaintiff |
| 21. | Julie O'Leary v. Western Pacific Housing Management, Inc. dba D.R. Horton; Joe Hoban; Kim Cole; and D.R. Horton, Inc. | Superior Court of the State of California, In and For the County of Contra Costa | Case No.: 06-00639 | Deposition | June 2007 | Plaintiff |
| 22. | Jane Mootz v. State of California, Department of Corrections, Brian Evans, Randy Sherrer, and Does 1-20, Inclusive | Superior Court of the State of California, County of Sacramento | Case No.: 05AS04214 | Deposition Trial | June 2007 March 2008 | Plaintiff |
| 23. | Elizabeth Wanda Gallegos v. Sutter Health | Superior Court of the State of California, County of Sacramento | Case No.: 05AS03786 | Deposition Trial | July 2007 September 2008 | Plaintiff |
| 24. | Tracy Robinson v. The DIRECTV Group, Terry Benedict, et al. | Judicial Arbitration and Mediation Service (JAMS) | Case No. 1220036947 | Deposition Arbitration | February 2008 February 2008 | Plaintiff |
| 25. | Gina E. Gomez v. Longs Drug Stores and Daniel Dekker | Superior Court of the State of California, County of Fresno, Central Division | No.: 06 CE CG 03774 MWS | Deposition | February 2008 | Defendant |
| 26. | John Reese v. Time Warner Telecom Holdings, Inc. | United States District Court, Northern District of California | No.: CGC07-460775 | Deposition | July 2008 | Plaintiff |
| 27. | David Palumbo v. CTB/McGraw-Hill, LLC; The McGraw Hill Companies, Inc. and Does 1-10 | Superior Court of the State of California, County of San Francisco | Case No.: CGC-07-459665 | Deposition | September 2008 | Plaintiff |
| 28. | James Robinson v. Wave Division Holdings, LLC | Superior Court of the State of California, County of San Mateo | No.: CIV 467905 | Deposition Trial | September 2008 November 2008 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 29. | Lucille Epperson v. Janice M. Harshman, Hope Manor, Inc. | Superior Court of the State of California, County of Fresno | Case No.: 07CECG 02718 DSB | Deposition | October 2008 | Defendant |
| 30. | Richard Homem v. Humboldt Creamery Association | Superior Court of the State of California, County of Humboldt | Case No.: DR070718 | Deposition Trial | October 2008 November 2009 | Plaintiff |
| 31. | Marcine Blough v. Menlo College, James Missett, M.D., Ph.D. | Superior Court of the State of California, County of San Mateo | Case No.: CIV 465027 | Deposition Trial | November 2008 December 2008 | Plaintiff |
| 32. | Barrington G. Henry v. Grant Joint Union High School District | Superior Court of the State of California, County of Sacramento | Case No.: 06AS02922 | Deposition | December 2008 | Defendant |
| 33. | Randy Cosby v. Autozone, Inc., Jim Kulbacki, et al. | United States District Court, Eastern District of California | Case No.: 2:08-CV-00505-LKK-DAD | Deposition Trial | May 2009 February 2010 | Plaintiff |
| 34. | Tamer Mamou v. Trendwest Resorts, Inc., Kevin Fiore, and Does 1 through 10, inclusive | Superior Court of the State of California, County of Santa Clara | Case No.: 1-05-CV-053162 | Deposition Trial | June 2009 July 2009 | Plaintiff |
| 35. | Eric Toscano v. Society for the Protection of Cruelty to Animals; Norm Minson; and Amanda Allen | Superior Court of the State of California, County of Fresno | Case No.: 08 CE CG 001164 DRF | Deposition Trial | July 2009 July 2009 | Defendant |
| 36. | James Rodriguez v. State of California, Department of Justice | Superior Court of the State of California, County of Sacramento | Case No.: 34-2008-00007351 | Deposition Trial | August 2009 January 2010 | Plaintiff |
| 37. | Brenda Gonzalez v. Suncoast Post-Tension, L.P., Edwin Dillon and Does 1-50 Inclusive | Superior Court of the State of California, County of Yolo | Case No.: CV 07-2795 | Deposition Trial | February 2010 March 2010 | Plaintiff |
| 38. | Amanda Baum v. Sunbridge Paradise Rehabilitation Center, Inc., dba Sunbridge Care Center for Paradise, Sun Health Care Group, Inc., and Sunbridge Healthcare Corporation | Superior Court of the State of California, County of Butte | Case No.: 147613 | Deposition | October 2010 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 39. Raleigh Bowen v. State of California, Department of Justice, James Parker, Craig Buehler, and Brent Orick | Superior Court of the State of California, County of Sacramento | Case No.: 07AS03120 | Deposition Trial | October 2010 April 2011 | Plaintiff |
| 40. Gerald R. Zimmerer v. Netgear, Inc. | Superior Court of the State of California, County of Santa Clara | Case No.: 109CV142142 | Deposition | November 2010 | Defendant |
| 41. Andrea West v. City of Sacramento | Superior Court of the State of California, County of Sacramento | Case No.: 34-2007-000883103 | Deposition | January 2011 | Plaintiff |
| 42. Jon Meek v. County of Tehama | Superior Court of the State of California, County of Tehama | Case No.: 57054 | Deposition | January 2011 | Plaintiff |
| 43. Michelle Carpenter v. Forrest Meadows Owners Association | United States District Court, in and for the Eastern District of California | Case No.: 1:09-CV-01918-LJO-DLB | Deposition Trial | January 2011 August 2011 | Plaintiff |
| 44. Marcy Passuello, Rhonda Bristow-Vermillion v. Sierra Community College District | Superior Court of the State of California, County of Placer | Case No.: SCV 26583 | Deposition Trial | February 2011 June 2012 | Plaintiff |
| 45. Roy D. Taylor, Arletha Flud, Thomas J. Wood, Ernest C. Harvey, II, individually, and on behalf of all others similarly situated v. FedEx Freight, Inc. | United States District Court, Northern District of California, San Jose Division | Case No.: 5:10-CV-02118 LHK | Deposition | February 2011 | Plaintiff |
| 46. Annette Leonardi v. Five Star Quality Care, Inc., Somerford Place, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2009-00055390 | Deposition Trial | March 2011 May 2011 | Plaintiff |
| 47. Terralyn N. Renfro v. California Department of Corrections and Rehabilitation, Katherine Powell | Superior Court of the State of California, County of Sacramento | Case No.: 34-2008-00002606-CU-OE-GDS | Deposition Trial | April 2011 October 2011 | Plaintiff |
| 48. Medro Johnson v. Sears Roebuck and Company, Sears Home Improvement Products, Inc., Paul St. Hilaire, Sears Holdings Corp. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2009-00054053 | Deposition Trial | April 2011 October 2011 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 49. Laurie Gibbs Harris v. Northwestern Investment Management Company, LLC, Northwestern Mutual Life Insurance Company | United States District Court, in and for the Northern District of California | Case No.: 10-01763 CW | Deposition | September 2011 | Plaintiff |
| 50. Robert Hibble v. EVA Care Group, LLC; Kit Carson, LLC; Ray Properties Kit Carson, Inc. dba Kit Carson Nursing and Rehabilitation Center | Superior Court of the State of California, County of Amador | Case No.: 09-CV-6347 | Deposition | September 2011 | Plaintiff |
| 51. Jonie Sweeney v. Hewlett Packard Company | Superior Court of the State of California, County of Placer | Case No.: SCV0027899 | Deposition | November 2011 | Plaintiff |
| 52. Danny Webb v. Ramos Oil, Inc. | Superior Court of the State of California, County of Yolo | Case No.: CV09-521 | Deposition Trial | December 2011 July 2012 | Plaintiff |
| 53. Sophia Hussein v. Farmers Group, Inc., Farmers Insurance Exchange | Superior Court of the State of California, County of Alameda | Case No.: 10541948 | Deposition Trial | January 2012 March 2012 | Plaintiff |
| 54. Jerome K. Cromwell v. John L. Sullivan Chevrolet, Inc. | Superior Court of the State of California, County of Placer | Case No.: SCV25399 | Deposition | February 2012 | Plaintiff |
| 55. Ahmad S. Mahmoud v. Brinks, Inc. and Ben Berry | Superior Court of the State of California, County of Sacramento | Case No.: 34-2010-00075279 | Deposition | February 2012 | Plaintiff |
| 56. Ani Chopourian v. Catholic Healthcare West, and Mercy General Hospital | In the United States District Court in and for the Eastern District of California | Case No.: 2:09-cv-02972-GEB-DAD | Trial | February 2012 | Plaintiff |
| 57. Randy Hanson v. Tom Cable and The Oakland Raiders | Arbitration Tribunal Under the Jurisdiction of the Commmisioner of the National Football League | Assigned to: Yaroslav Sochynsky | Deposition Arbitration | February 2012 February 2012 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 58. | Rosalind Lopez v. Wal-Mart Stores, Inc. | In the United States District Court for the Northern District of California | Case No.: CV11-01632 LHK PSG | Deposition | April 2012 | Defendant |
| 59. | Lynette Van Vranken v. First American Title Company | Superior Court of the State of California, County of Fresno | Case No.: 11CECG00203 | Deposition Trial | June 2012 July 2012 | Defendant |
| 60. | Julie Zan v. Safeway, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2010-00080477 | Deposition | June 2012 | Plaintiff |
| 61. | Ned A. Smull v. Bank of Agriculture & Commerce | Superior Court of the State of California, County of San Joaquin | Case No.: 39-2011-00265859-CU-WT-STK | Deposition | July 2012 | Plaintiff |
| 62. | Kim Widdifield v. Macy's Department Stores, Inc. | In the United States District Court for the Eastern District of California | Case No.: 2:11-cv-01752-WBS-GGH | Deposition | August 2012 | Plaintiff |
| 63. | Frank Biaggi and Bret Menze v. Harold Huffsteller, AAA Life, et al. | Superior Court of the State of California, County of Sonoma | Case No.: SCV 249-447 | Deposition Trial | September 2012 October 2012 | Defendant |
| 64. | Eileen Blagden v. ABC Unified School District, Gary Smuts, and Carol Hansen | Superior Court of the State of California, County of Los Angeles | Case No.: BC448198 | Deposition | October 2012 | Plaintiff |
| 65. | Quintin Redmond and Roslyn Blackwell v. Friendfinder Networks, Inc.; Various, Inc.; Sean Christian and Suzanne Bryce | Superior Court of the State of California, County of Santa Clara | Case No.: 110CV175191 | Deposition | November 2012 | Defendant |
| 66. | Calvin Chang v. The Regents of the University of California; Annette Spicuzza; and Robert Sotelo | Superior Court of the State of California, County of Sacramento | Case No.: 34-2009-00033484-CU-OE-GDS | Trial | December 2012 | Defendant |

**CHARLES R. MAHLA, Ph.D.**
*Prior Testimony*

**Econ One Research, Inc.**
**Sacramento, California**

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 67. | Benjamin C. Oyarzo, Nicholas Hart v. Tuolumne Fire District (AKA "Tuolumne Fire Protection District"), Joseph Turner, Kenneth Hockett, Brian Machado, Darlene Hutchins, and Toney Powers | In the United States District Court for the Eastern District of California | Case No.: 1:11-CV-01271-LJO-DLB | Deposition Trial | January 2013 December 2013 | Plaintiff |
| 68. | Mark Bonin and Johathan Vargas v. Burger Bar San Francisco, LLC | Superior Court of the State of California, County of San Francisco | Case No.: CGC-11-516636 | Deposition | March 2013 | Defendant |
| 69. | Janis Trulsson v. County of San Joaquin, The District Attorney's Office | In the United States District Court for the Eastern District of California--Sacramento Branch | Case No.: 2:11-CV-02986-KJM-DAD | Deposition Trial | April 2013 March 2014 | Plaintiff |
| 70. | Robert M. Sallustio v. Kemper Independence Insurance Company, Unitrin Kemper Auto and Home Insurance, Alan Kikuyama, et al. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2007-00882286-CU-WT-GDS | Deposition Trial Trial (Punitive Damages) | May 2013 April 2014 May 2014 | Plaintiff |
| 71. | Jean Small v. John H. Sullivan, MD, Inc., dba Eye Medical Clinic, et al. | Superior Court of the State of California, County of Santa Clara | Case No.: 111 CV 212812 | Deposition Trial | June 2013 August 2013 | Plaintiff |
| 72. | Jasmine Bowers, M.D. v. Eric Shinseki, Secretary, Department of Veterans Affairs | United States District Court, Central District of California | Case No. CV12-09362 SVW(SHx) | Deposition | August 2013 | Plaintiff |
| 73. | Boyce Jeffries v. City of Galt | Superior Court of the State of California, County of Sacramento | Case No. 34-2011-00115333 | Deposition Trial | October 2013 December 2013 | Plaintiff |
| 74. | Diane Thomas-Young v. Sutter Central Valley Hospitals dba Memorial Medical Center | United States District Court, Eastern District of California | Case No. 1:12-CV-01410-AWI-SKO | Deposition | October 2013 | Plaintiff |
| 75. | Richard Leon, Jr. v. Tri Counties Bank | United States District Court, Eastern District of California | Case No. 2:12-CV-01529-JAM-AC | Deposition | February 2014 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 76. | Estate of Charles Robert Fitzgerald, Daniel Abina, Kimberly Cline, Carolynn Cuellar, Joseph Cuellar, Max Devivo, Dennis Horton, Larry Dale Manning, Joyce Ringgold, and Robert Santarini v. California State Automobile Association, California State Automobile Association Inter-Insurance Bureau | Superior Court of the State of California, County of Contra Costa | Case No. C 10-03173 | Deposition | February 2014 | Plaintiff |
| 77. | Janet Keyzer v. Regents of the University of California | Superior Court of the State of California, County of Sacramento | Case No. 34-2010-0079869 | Deposition Trial | February 2014 July 2014 | Plaintiff |
| 78. | Tricia Hennessey and Youa Her v. Bank of America, Danny Villacis | Superior Court of the State of California, County of Fresno | Case No. 12CECG02974 | Deposition Deposition Trial | March 2014 January 2015 July 2015 | Plaintiff |
| 79. | Thomas Hennighan v. Insphere Insurance Solutions, Inc.; Healthmarkets, Inc.; The Blackstone Group L.P.; Goldman Sachs Capital Partners; and DLJ Merchant Banking Partners | United States District Court, Northern District of California | Case No. 3:13-cv-00638-JST | Deposition | April 2014 | Plaintiff |
| 80. | Monica Neely v. Union Bank | Superior Court of the State of California, County of San Joaquin | Case No. 39-2012-00277948-CU-WT-STK | Deposition | April 2014 | Plaintiff |
| 81. | Elaine Wang v. Rees Scientific Corporation | Superior Court of the State of California, County of San Francisco | Case No. CGC-13-528233 | Deposition Trial | May 2014 June 2014 | Plaintiff |
| 82. | Regina Brink v. Sacramento Society for the Blind, Heather Frank, and Penny Riley | Superior Court of the State of California, County of Sacramento | Case No. 34-2012-00121616 | Deposition | May 2014 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 83. | Celia Hartnett v. Forensic Analytical Specialties, Inc.; Forensic Analytical Sciences, Inc.; Forensic Analytical Laboratories, Inc.; Forensic Analytical Consulting Services, Inc.; and David Kahane | Superior Court of the State of California, County of Alameda | Case No. RG12641644 | Deposition Trial | June 2014 July 2014 | Defendant |
| 84. | Joseph K. Thorne v. California Department of Transportation | Superior Court of the State of California, County of Humboldt | Case No. DR090926 | Deposition | August 2014 | Plaintiff |
| 85. | Timothy Joseph v. Target Corporation; Debbie Heeke; and Sonya Moore | United States District Court, Eastern District of California | Case No. 2:12-cv-01962-KJM-EFB | Deposition | September 2014 | Plaintiff |
| 86. | Juan Nava v. Safeway, Inc. | Superior Court of the State of California, County of Merced | Case No. CV001882 | Deposition | September 2014 | Defendant |
| 87. | Steven Brisson and Laura Maness v. Propane Studio LLC, Neil Chaudhari, Rahul Odedra, Lilu Odedra, and Michelle Viray | Superior Court of the State of California, County of San Francisco | Case No. 1850892 | Deposition Trial | October 2014 November 2014 | Plaintiff |
| 88. | Joanne M. Pepin v. Kelly-Moore Paint Company, Inc., Debbie Culmer, and David Legnosky | Superior Court of the State of California, County of Sacramento | Case No. 34-2012-00122208 | Deposition | October 2014 | Plaintiff |
| 89. | Emily Simone, Teal Knapp, Linda Marie Torres, and Sheila Spencer v. Guide Dogs for the Blind, Inc. | Arbitration Before Hon. Raul Ramirez | | Arbitration | November 2014 | Plaintiff |
| 90. | Teresa Holden v. Wittman Enterprises, LLC | Superior Court of the State of California, County of Sacramento | Case No. 34-2012-00131558 | Deposition | February 2015 | Plaintiff |
| 91. | Janus "Jan" Bogdanski v. NanoPrecision Products, Inc. | Superior Court of the State of California, County of Los Angeles | Case No. BC528228 | Deposition Trial | March 2015 April 2015 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 92. | Tad Furutsuki v. Cisco Systems, Inc. | Judicial Arbitration and Mediation Service (JAMS) | JAMS Case No. 1110016574 | Arbitration | March 2015 | Plaintiff |
| 93. | Luis Morales v. Kindred Healthcare Operating, Inc.; Kindred Healthcare, Inc.; KND 53, LLC; KND Development 53, LLC dba Kindred Hospital South Bay; Kevin Chavez, and Tunde Hrotko | Superior Court of the State of California, County of Los Angeles | Case No.: BC 477842 | Deposition | April 2015 | Plaintiff |
| 94. | Kelly O'Haire v. City and County of San Francisco and Greg Suhr | Superior Court of the State of California, County of San Francisco | Case No.: CGC-13-531419 | Deposition | April 2015 | Plaintiff |
| 95. | Joseph A. Smith v. Equinox Holdings, Inc.; Equinox Fitness Union Street, Inc.; Equinox Pine Street, Inc. | United States District Court, Northern District of California | Case No.: 3:14-cv-00846 LB | Deposition Trial | April 2015 August 2015 | Plaintiff |
| 96. | Kimberly Perry v. Egumball, Inc. | Superior Court of the State of California, County of Orange | Case No.: 30-2013-00692868-CU-WT-CC | Deposition Trial | May 2015 June 2015 | Plaintiff |
| 97. | Bryon Axt; Roy Mall v. Matthew Mezzetta; Darin Moore; Scott Rogers; Specialized Parts Planet, Inc.; Kermit Gilmore; Appa-Far, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2010-00085697 | Deposition | June 2015 | Plaintiff |
| 98. | Jennifer Hollinger v. California Department of Corrections and Rehabilitation | Superior Court of the State of California, County of Sacramento | Case No.: 34-2012-00120270 | Deposition Trial | June 2015 July 2015 | Plaintiff |
| 99. | Fadi Saba v. Unisys Corporation | United States District Court, Northern District of California | Case No.: 3:14-cv-01310-WHO | Deposition | July 2015 | Plaintiff |
| 100. | David Lacagnina v. Comprehend Systems, Inc., Richard Morrison, and Jud Garner | Superior Court of the State of California, County of San Mateo | Case No.: CIV 528251 | Deposition Trial | July 2015 July 2015 | Defendant |
| 101. | Ray Mauldin v. International Surfacing Systems, Valley Slurry Seal, and Basic Resources, Inc. | Judicial Arbitration and Mediation Service (JAMS) | Case No.: 1100073486 | Deposition Arbitration | September 2015 September 2015 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 102. | Kimberly Bohnert v. The Archdiocese of San Francisco; Junipero Serra High School; et al. | United States District Court, Northern District of California | Case No.: 3:14-cv-02854-WHO | Deposition | September 2015 | Plaintiff |
| 103. | Janet Ochotorena v. California Department of State Hospitals and Alfred Sweet | Superior Court of the State of California, County of San Luis Obispo, Paso Robles Branch | Case No.: 14CVP-0252 | Deposition Trial | October 2015 January 2016 | Plaintiff |
| 104. | Richard Fitzgerald v. El Dorado County; Sheriff John D'Agostini; Undersheriff Rich Williams | United States District Court, Eastern District of California | Case No.: 2:12-cv-02932-MCE-KJN | Deposition Trial | October 2015 June 2016 | Plaintiff |
| 105. | Debra Luhrsen v. Kindred Healthcare Operating, Inc.; Kindred Healthcare, Inc.; KND 53, LLC; KND Development 53, LLC dba Kindred Hospital South Bay; Kevin Chavez, and Tunde Hrotko | Superior Court of the State of California, County of Los Angeles | Case No.: BC 477842 | Deposition | October 2015 | Plaintiff |
| 106. | Peter Albrecht v. Regents of the University of California; Paula Martin, R.N.; and Jessica Connor, M.S.W. | Superior Court of the State of California, County of Orange | Case No.: 30-2013-00685473-CU-WT | Deposition | November 2015 | Plaintiff |
| 107. | Francesco Isolani, M.D., Janey Kunkle, M.D., et al. v. Alameda Health System dba Highland General Hospital; Alameda County Employees' Retirement Association, et al. | Superior Court of the State of California, County of Alameda | Case No.: RG13694735 | Deposition | November 2015 | Defendant |
| 108. | Todd Milan v. City of Vallejo | Superior Court of the State of California, County of Solano | Case No.: FCS042585 | Deposition Trial | December 2015 March 2016 | Defendant |
| 109. | Alexander F. Harper v. County of Kern, Cynthia Norris, Melissa Allen, and Mark Pafford | United States District Court, Eastern District of California | Case No.: 1:14-CV-01603-TLN-MJS | Deposition | February 2016 | Defendant |
| 110. | Marilyn Martin v. County of San Joaquin, et al. | United States District Court, Eastern District of California | Case No.: 2:14-CV-01632-MCE-DAD | Deposition | March 2016 | Plaintiff |
| 111. | John R. Barrie and Deborah Griffiths v. California Department of Transportation | Superior Court of the State of California, County of Nevada | Case No.: CU13-079359 | Deposition Trial | March 2016 April 2017 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 112. | Diana Wilson v. Katena Products, Inc., Innovative Ophthalmic Products, Inc., and ARXA 5 Corporation | Superior Court of the State of California, County of Alameda | Case No.: RG14747825 | Deposition | March 2016 | Plaintiff |
| 113. | Grace Raskin v. Golden Pond Assisted Living L.P., Meghan Stine, Douglas Gill, Brian Walgenback | Superior Court of the State of California, County of Sacramento | Case No.: 34-2013-00153063 | Deposition Trial | April 2016 June 2016 | Plaintiff |
| 114. | Kevin Lynn v. Ryan U.S. Tax Services, LLC | Superior Court of the State of California, County of Los Angeles | Case No.: BC577350 | Deposition Trial | May 2016 June 2016 | Plaintiff |
| 115. | Onalis Giunta v. State of California Department of Corrections and Rehabilitation | Superior Court of the State of California, County of Sacramento | Case No.: 34-2012-00137019 | Deposition Trial | June 2016 July 2016 | Plaintiff |
| 116. | Sarah Holshouser v. County of Modoc, Chester Robertson | United States District Court, Eastern District of California | Case No.: 2:14-cv-02552-MCE-CKD | Deposition | July 2016 | Plaintiff |
| 117. | George Choochagi v. Barracuda Networks, Inc. | Superior Court of the State of California, County of Santa Clara | Case No.: 1-14-CV-270651 | Deposition | July 2016 | Defendant |
| 118. | Mark Armitage v. Board of Trustees of The California State University; Ernest Kwok, et al. | Superior Court of the State of California, County of Los Angeles | Case No.: BC 552314 | Deposition | July 2016 | Plaintiff |
| 119. | Rachel Trejo v. Walmart Stores, Inc. and Sonja Gregory | Superior Court of the State of California, County of Los Angeles | Case No.: BC 567082 | Deposition | September 2016 | Plaintiff |
| 120. | Jamie Schmidt, Debra Knowles, Elizabeth Sampson, and Ryan Henrioulle v. Shasta County Marshal's Office and Joel Dean | United States District Court, Eastern District of California | Case No.: 2:14-cv-02471-MCE | Deposition | September 2016 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 121. | Audrey Smith v. Kaiser Foundation Health Plan, Inc. | Superior Court of the State of California, County of Los Angeles | Case No.: BC584305 | Deposition | October 2016 | Plaintiff |
| 122. | Sharon M. Lynch v. Board of Trustees of the California State University and Lloyd Kitazono | Superior Court of the State of California, County of Solano | Case No.: FCS043059 | Deposition | October 2016 | Plaintiff |
| 123. | Steve D. Franklin v. California Department of Transportation | Superior Court of the State of California, County of Sacramento | Case No.: 34-2014-00157641 | Deposition Trial | November 2016 January 2017 | Plaintiff |
| 124. | Jessica Amgwerd v. State of California, Department of Justice | Superior Court of the State of California, County of Sacramento | Case No.: 34-2014-00161305-CU-OE-GDS | Deposition Trial | November 2016 March 2017 | Plaintiff |
| 125. | Anthony Tucker v. Cumulus Media, Inc., Media Partners, L.L.C., and CMP Susquehanna Corp. | United States District Court, Northern District of California | Case No.: 3:15-cv-04996JD | Deposition | November 2016 | Plaintiff |
| 126. | Brian Gruzalski v. FedEx Corporation; FedEx Corporate Services, Inc.; FedEx Express; Dexter Collier; and Kevin Kelly | Superior Court of the State of California, County of Los Angeles (Central District) | Case No.: BC512638 | Deposition Trial | December 2016 September 2018 | Plaintiff |
| 127. | Greg Blatman v. City and County of San Francisco; San Francisco Fire Department; and Lori Kalos | Superior Court of the State of California, County of San Francisco | Case No.: CGC 14-541248 | Deposition | January 2017 | Plaintiff |
| 128. | Rayda Santrach v. California Department of Corrections and Rehabilitation, Jerry Conn | Superior Court of the State of California, County of Ventura | Case No.: 56-2013-00445941-CU-OE-VTA | Deposition | February 2017 | Plaintiff |
| 129. | Greg Umamoto and Shirley Umamoto v. Insphere Insurance Solutions, Inc. | Superior Court of the State of California, County of Santa Clara | Case No.: 1-12-CV-234443 | Deposition | February 2017 | Plaintiff |
| 130. | Timothy M. King v. U.S. Bank National Association, U.S. Bancorp, Kim Thakur | Superior Court of the State of California, County of Sacramento | Case No.: 34-2013-00154644 | Deposition Trial Trial (Punitive Damages) | March 2017 April 2017 May 2017 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 131. | Albert Engel, Jr. v. Jenny Lind Fire Protection District, Kim Olson | Superior Court of the State of California, County of Calaveras | Case No.: 12CV38403 | Deposition | April 2017 | Plaintiff |
| 132. | Jessica Perkins v. Micro-Mode Products, Inc., Raynard Benitez | Superior Court of the State of California, County of San Diego | Case No.: 37-2013-00066902-CU-OE-CTL | Deposition | May 2017 | Plaintiff |
| 133. | Teresa Brown v. California Department of Corrections and Rehabilitation | Superior Court of the State of California, County of Sacramento | Case No.: 34-2015-00176321 | Deposition Trial | May 2017 March 2018 | Plaintiff |
| 134. | Chau Nguyen v. City of Riverside | Superior Court of the State of California, County of Riverside | Case No.: RIC 1513309 | Deposition Trial | May 2017 June 2017 | Plaintiff |
| 135. | Stephen Colucci v. T-Mobile USA, Inc.; Brian Robson | Superior Court of the State of California, County of San Bernardino | Case No.: CIVDS1502822 | Deposition Trial | May 2017 August 2017 | Plaintiff |
| 136. | Stanley V. Langevin; Mark Collins v. FedEx Corporation; Federal Express Corporation; Steven B. Sobczak; William Cusato; Jack Earls; Traci May-Hill; David Logan; and Frank Boortz | Superior Court of the State of California, County of Los Angeles | Case No.: BC589594 (Case combined w/ Gruzalski v. FedEx Corp. after deposition) | Deposition | May 2017 | Plaintiff |
| 137. | Dalas Gundersen v. Edward D. Jones & Co., L.P. | Financial Industry Regulatory Authority (FINRA) | Case No.: 15-01751 | Arbitration | May 2017 | Plaintiff |
| 138. | Diana P. Blum, M.D. v. Sutter Health; Palo Alto Foundation Medical Group, Inc.; Palo Alto Medical Foundation | Superior Court of the State of California, County of Santa Clara | Case No.: 115CV277582 | Deposition Trial | June 2017 January 2018 | Defendant |
| 139. | Daniel Chen, M.D., Ph.D. v. Regents of the University of California, Jennifer Pelkey | Superior Court of the State of California, County of Los Angeles | Case No.: BC 598154 | Deposition Trial | July 2017 February 2018 | Plaintiff |
| 140. | Jarold G. Stokes v. Edward D. Jones & Co., L.P. | Financial Industry Regulatory Authority (FINRA) | Case No.: 16-01231 | Arbitration | October 2017 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 141. | Thomas Gonzales v. The Citizens Police Complaint Commission; The City of Long Beach | Superior Court of the State of California, County of Los Angeles--South District | Case No.: NC 053533 | Deposition Trial | October 2017 August 2018 | Plaintiff |
| 142. | Jennifer "Sami" Gros v. Valley Emergency Physiciains Medical Group, Inc.; Dignity Health, Inc.; and Shannon Bernal | Superior Court of the State of California, County of Los Angeles | Case No.: BC 627374 | Deposition | February 2018 | Plaintiff |
| 143. | Harris Khan v. Infor (US), Inc.; and Chris McDade | Superior Court of the State of California, County of Orange | Case No.: 30-2016-00838251-CU-WT-CJC | Deposition Trial | February 2018 March 2018 | Plaintiff |
| 144. | David Appelbaum v. Pacific Gas and Electric Company | Superior Court of the State of California, County of San Francisco | Case No.: CGC-16-554142 | Deposition | February 2018 | Plaintiff |
| 145. | Tamre Del Valle v. Dignity Health, Inc., dba Community Hospital of San Bernardino; June Collison; Victoria Selby | Superior Court of the State of California, County of San Bernardino | Case No.: CIVDS 1414148 | Deposition Trial | February 2018 July 2018 | Plaintiff |
| 146. | Jeannette Hall, Darrell Erickson, Odete Worthington, and David Gonzales v. The Permanente Medical Group, Inc.; Kaiser Foundation Health Plan, Inc.; Kaiser Foundation Hospitals | Superior Court of the State of California, County of Alameda | Case No. RG 15764991 | Deposition | February 2018 | Plaintiff |
| 147. | Eric Kenley, M.D.; Kenley Emergency Medicine Corporation v. CEP America-California; Chi Perlroth, M.D.; Hartwell Lin, M.D.; Theo Koury, M.D.; and David Birdsall, M.D. | Judicial Arbitration and Mediation Service (JAMS) | Case No.: 1120013743 | Deposition | March 2018 | Plaintiff |
| 148. | Robert Hendricks v. California State Employees' Association, California State Retirees, Tim Behrens, Rocco Paternoster | Superior Court of the State of California, County of Sacramento | Case No. 34-2016-00201431-CU-BC-GDS | Deposition | March 2018 | Plaintiff |
| 149. | Jace King v. County of Los Angeles | Superior Court of the State of California, County of Los Angeles--Central | Case No.: BC640420 | Deposition | April 2018 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 150. | Gregg Carman v. C3, Inc., dba C3 Energy | Superior Court of the State of California, County of Santa Clara | Case No.: 114-CV-274598 | Deposition Trial | June 2018 July 2018 | Plaintiff |
| 151. | Shanda Morgan v. Corona Norco Unified School District; Michael H. Lin; Samuel Buenrostro; Kevin H. Lee | Superior Court of the State of California, County of Riverside | Case No.: RIC 1602934 | Deposition | July 2018 | Plaintiff |
| 152. | Michael Asberry v. County of Sacramento | Superior Court of the State of California, County of Sacramento | Case No.: 34-2015-00186194 | Deposition Trial | July 2018 September 2018 | Plaintiff |
| 153. | Jan Weber, M.D. v. County of Santa Clara, et al. | Superior Court of the State of California, County of Santa Clara | Case No.: 1-15-CV-287977 | Deposition Trial | August 2018 September 2018 | Plaintiff |
| 154. | Timothy Pruitt v. Genentech, Inc. | United States District Court, Eastern District of California | Case No.: 2:17-CV-00822-JAM-AC | Deposition Trial | September 2018 April 2019 | Plaintiff |
| 155. | Sherri Atteberry v. California Department of Corrections and Rehabilitation dba Correctional Training Facility Soledad | Superior Court of the State of California, County of Monterey | Case No.: 16CV003800 | Deposition | September 2018 | Plaintiff |
| 156. | Krishna Dave v. Fountain Valley Regional Hospital and Medical Center; Michael Melendrez | American Arbitration Association | Case No.: 01-17-0002-9205 | Deposition Arbitration | September 2018 October 2018 | Plaintiff |
| 157. | Jared Hartstein v. City of La Habra Heights, Zachary Talbert, Michael Stokes, and Jake Minnehan | Superior Court of the State of California, County of Los Angeles | Case No.: BC 643384 | Deposition | October 2018 | Plaintiff |
| 158. | Guille De Martinez v. Golden Valley Health Centers | Superior Court of the State of California, County of Stanislaus | Case No.: 2023432 | Deposition | October 2018 | Defendant |
| 159. | Glen Blackman v. Autozone, Inc. | United States District Court, Eastern District of California | Case No.: 2:17-cv-00659-JAM-DB | Deposition | October 2018 | Plaintiff |
| 160. | Stanley Vincent v. State of California, acting by and through The California Highway Patrol | Superior Court of the State of California, County of Santa Barbara | Case No.: 16CV05599 | Deposition Trial | October 2018 July 2019 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 161. | Mandy Kazminy v. Dignity Health dba Woodland Memorial Hospital | Superior Court of the State of California, County of Yolo | Case No.: CV 16-1989 | Deposition<br>Trial<br>Trial (Punitive Damages) | November 2018<br>March 2019<br>April 2019 | Plaintiff |
| 162. | Paul A. Ballestrasse v. Jeff B. Sessions, U.S. Attorney General | United States District Court, Northern District of California | Case No.: 3:17-01875 SK | Deposition | November 2018 | Plaintiff |
| 163. | Juvoni Sterling v. The County of Sacramento | Superior Court of the State of California, County of Sacramento | Case No.: 34-2016-00197058 | Deposition<br>Trial | January 2019<br>February 2019 | Plaintiff |
| 164. | Mary Rossi v. Farmers Insurance, Farmers Insurance Exchange, Farmers Group, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2015-00173977 | Deposition<br>Trial | January 2019<br>March 2019 | Plaintiff |
| 165. | Marcella Crisan v. State of California, et al. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2015-00174376 | Deposition<br>Trial | February 2019<br>April 2019 | Plaintiff |
| 166. | Daniel Ridge v. Alameda Health System | Superior Court of the State of California, County of Alameda | Case No.: 17847260 | Deposition | February 2019 | Plaintiff |
| 167. | Katherine Eidson v. Lawrence Berkeley National Laboratory, Board of Regents of The University of California | Superior Court of the State of California, County of Alameda | Case No.: RG17856649 | Deposition<br>Trial | April 2019<br>May 2019 | Plaintiff |
| 168. | Vannessa Scott-Allen v. KRM, Inc.; Thomas Keller; Michael Minnillo; French Laundry Restaurant; French Laundry Partners, L.P.; TKNYC, LLC | Superior Court of the State of California, County of Napa | Case No.: 16-CV-000854 | Deposition<br>Trial | May 2019<br>June 2019 | Defendant |
| 169. | Kofi Kessey, M.D., Ph.D. v. Los Robles Regional Medical Center d/b/a Los Robles Hospital and Medical Center; Hospital Corporation of America; HCA Holdings, Inc. | Superior Court of the State of California, County of Ventura | Case No.: 56-2015-00469667-CU-MC-VTA | Deposition | May 2019 | Plaintiff |
| 170. | Steve Sansen v. Aerojet Rocketdyne, Inc., Steve Hill | Superior Court of the State of California, County of Sacramento | Case No.: 34-2015-00175120-CU-WT-GDS | Deposition<br>Trial | June 2019<br>July 2019 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 171. Stephanie Van De Motter; Sally Tillotson v. The Irvine Company, LLC; The Irvine Company Apartment Communities, Inc.; et al. | Judicial Arbitration and Mediation Service (JAMS) | Case No.: 1220059645 | Deposition Arbitration | August 2019 September 2019 | Defendant |
| 172. Debbiann Lewis v. Dignity Health, dba Mercy San Juan Medical Center | Superior Court of the State of California, County of Sacramento | Case No.: 34-2017-00205713-CU-WT-GDS | Deposition | August 2019 | Plaintiff |
| 173. Todd Bedingfield and Jack Hall v. American International Group, Inc.; AIG Asset Management (U.S.), LLC | United States District Court, Central District of California | Case No.: 2:18-cv-04249 DSF (AFMx) | Deposition | August 2019 | Plaintiff |
| 174. Ryan Cordero v. Tadashi Shoji and Associates, Inc. and Tadashi Shoji | Judicial Arbitration and Mediation Service (JAMS) | Case No.: 1220060219 | Deposition | September 2019 | Plaintiff |
| 175. Laura Torres v. Employment Development Department; Pia Bennett | Superior Court of the State of California, County of San Francisco | Case No.: CGC-17-560478 | Deposition Trial | September 2019 October 2019 | Plaintiff |
| 176. Na Yang v. Fabrinet, USA; Fabrinet, Inc. | Superior Court of the State of California, County of Santa Clara | Case No.: 17CV315497 | Deposition | October 2019 | Plaintiff |
| 177. Shirin Buckman v. City of Los Angeles | Superior Court of the State of California, County of Los Angeles | Case No.: BC 697003 | Trial | October 2019 | Plaintiff |
| 178. Armando Gutierrez Recendez v. ICO Builders, Inc., ICO Development, LLC | Superior Court of the State of California, County of Los Angeles | Case No.: BC 720019 | Deposition | December 2019 | Defendant |
| 179. Marzieh Salehi, M.D. v. Cedars-Sinai Medical Center | Judicial Arbitration and Mediation Service (JAMS) | Case No.: 1220062143 | Deposition Arbitration | January 2020 July 2020 | Plaintiff |
| 180. Andrew Dunn v. Regents of the University of California; Evelyn Hidalgo | Superior Court of the State of California, County of San Diego | Case No.: 37-2018-00012659-CU-WT-CTL | Deposition | January 2020 | Plaintiff |
| 181. Demetric Di-Az, Owen Diaz, and Lamar Patterson v. Tesla, Inc. dba Tesla Motor, Inc., et al. | United States District Court, Northern District of California | Case No.: 17-cv-06748-WHO | Deposition | February 2020 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 182. Patrick Garcia v. Praxair, Inc. | United States District Court, Eastern District of California, Fresno Division | Case No.: 1:18-CV-01493-LJO-SAB | Deposition | June 2020 | Defendant |
| 183. Theresa Pasinosky v. PayPal Holdings, Inc. | Judicial Arbitration and Mediation Service (JAMS) | Case No.: 1220062987 | Deposition | November 2020 | Plaintiff |
| 184. Christopher Chaney v. Select Education Group, LLC | Arbitration (Hon. Oliver W. Wanger (U.S. District Judge, Ret.)) | Case No.: 9000-215 | Arbitration | December 2020 | Defendant |
| 185. U. Nam v. Regents of the University of California | Superior Court of the State of California, County of Sacramento | Case No.: 34-2013-00138396 | Deposition | December 2020 | Plaintiff |
| 186. Diana Lyman v. Ideo, L.P. | Superior Court of the State of California, County of San Francisco | Case No.: CGC-20-582985 | Deposition | February 2021 | Plaintiff |
| 187. Jose Cedeno v. Personnel Staffing Group, LLC dba MVP Staffing; Performance Team Logistics, LLC; Carlos Rodriguez | Superior Court of the State of California, County of Los Angeles | Case No.: 20LBCV00080 | Deposition | February 2021 | Plaintiff |
| 188. Timothy Bowie v. Trepco Imports & Distribution, Ltd.; Frank Sosa | Superior Court of the State of California, County of San Bernardino | Case No.: CIVDS1905629 | Deposition | February 2021 | Defendant |
| 189. Michael Andrews v. Equinox Holdings, Inc. | United States District Court, Northern District of California | Case No.: 3:20-cv-00485-SK | Deposition | March 2021 | Plaintiff |
| 190. Daisy McGregor v. Community Hospital of the Monterey Penninsula, Montage Health | Superior Court of the State of California, County of Monterey | Case No.: 19CV000417 | Deposition Trial | March 2021 April 2021 | Plaintiff |
| 191. Thomas Miller v. Mishelle Fisher; Pearson Properties, Inc., dba Berkshire Hathaway Homeservices Drysdale Properties | Superior Court of the State of California, County of Fresno | Case No. 18CECG00487 | Deposition | April 2021 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 192. | Mona G. Flores v. Regents of the University of California | Superior Court of the State of California, County of Sacramento | Case No.: 34-2016-00189644 | Deposition | May 2021 | Plaintiff |
| 193. | Elijah Mutuku v. Joel Devilbiss, as trustee of the Robert Devilbiss Trust; Joel Devilbiss | Superior Court of the State of California, County of Marin | Case No.: CIV1703717 | Deposition | May 2021 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| ***General Damage Disputes*** | | | | | |
| 1. Cartel Cellular, Inc.; Michael Murphy; Emanuel Balalis v. AT&T Wireless Services of California, Inc.; Robert Woods; Robert Woods; Tom Walker | US Bankruptcy Court, Eastern District of California | 96-2807-B | Deposition Arbitration | March 1998 March 1998 | Defendant |
| 2. Raymond Zarins, M.D., Inc. v. Aeroback Medical Group, Inc., et al. | Superior Court of the State of California in and for the County of Orange | 778535 | Trial | November 1998 | Defendant |
| 3. Play Industries, a California corporation d/b/a Play Inc. v. Minolta Corporation, a Delaware corporation | United States District Court, Eastern District of California | CIV-S-97-1505  EJG/DAD | Deposition | May 1999 | Plaintiff |
| 4. Robert Lovejoy, individually and dba Lovejoy Drilling v. AT&T Corporation | Superior Court of the State of California in and for the County of Shasta | 133545 | Deposition | September 1999 | Defendant |
| 5. James Kinnicutt, Susan Kinnicutt v. Bikers Dream, Inc., a corporation, Kraig Kavanagh, William G. Gresher, Jeffrey Simons, and DOES 1 through 50 | Superior Court of the State of California in and for the County of Sacramento | 98ASO4185 | Deposition Trial | November 1999 December 1999 | Defendant |
| 6. Gulf Communications, L.L.C. v. Business Telecom, Inc., d/b/a BTI Telecommunications Services | United States District Court for the Northern District of Texas, Dallas Division | 398CV2444-G | Deposition | March 2000 | Defendant |
| 7. AT&T Wireless Services of California, Inc., a Delaware Corporation v. Joseph Louis Pecora, III | United States Bankruptcy Court, Central District of California-- Northern Division | ND 98-16044-RR | Trial | May 2000 | Plaintiff |
| 8. Biomedical Systems Corporation v. GE Marquette Medical Systems, Inc. | United States District Court Eastern District of Missouri, Eastern Division | 4:99CV01590 CAS | Deposition Deposition Trial | October 2000 March 2001 April 2001 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 9. | SOS Wireless Communications, Inc. v. Rockwell Collins, Inc. and Hughes Electronics Manufacturing Service Company | Superior Court of the State of California in and for the County of Orange | 80 44 28 | Deposition Arbitration Arbitration | December 2000 May 2001 June 2001 | Defendant |
| 10. | Holt Electric Supplies, Inc. v. General Electric Company and Darren Sneed | Circuit Court for the Twentieth Judicial Circuit, St. Clair County, Illinois | 98-L-0819A | Trial | June 2002 | Defendant |
| 11. | Talat S. Siddiqui, Walter J. Williams, and Amna Capital Corporation v. The Prudential Real Estate Affiliates, Inc. and Mason-McDuffie Real Estate, Inc. | Superior Court of the State of California in and for the County of Sacramento | 02CC05695 | Deposition | November 2002 | Plaintiff |
| 12. | The Consulting Group, Inc. v. Cingular Wireless LLC | United States District Court for the Central District Court of California, Southern Division | SACV 03-109 DOC (MLGx) | Deposition | October 2004 | Plaintiff |
| 13. | Petrovich Development Company, LLC, v. Michael F. Smolich, Judith Smolich, and Does 1-25, inclusive | Superior Court of the State of California, County of Sacramento | No. 04AS04802 | Deposition | October 2006 | Plaintiff |
| 14. | Jeremy M. Jones and Patricia L. Jones, As Co-Trustees of the Jones Family Trust; and John E. Kreitler, As Trustee of the Jones Family Trust v. PriceWaterhouseCoopers, LLP | Supreme Court of the State of New York, County of New York | No. 03-602962 | Deposition | December 2006 | Plaintiff |
| 15. | All American Towing and Transport, Inc., Katherine Neves, and Loren Oest v. State of California by the California Highway Patrol, et al. | Superior Court of the State of California, County of Placer | No. SCV 18824 | Deposition | April 2007 | Defendant |
| 16. | Wilbanks & Associates, Inc., v. Sidney Kohl, Coventry First, LLC | American Arbitration Association | No.: 14 181 Y 02002 05 | Arbitration | October 2007 | Plaintiff |
| 17. | Sierra Ridge Investors, LLC, Fulton Village Green Investors, LLC, and Sabrina Sierra, LLC v. Northwest Land Company, Inc., et al. | Superior Court of the State of California, County of Placer | No.: SCV 17809 | Deposition | January 2008 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 18. | Sharon Tjian in her Capacity as Executor of the Estate of Hans Tjian v. Westamerica Bancorporation and Community Bankers Service Corporation | Superior Court of the State of California, County of Alameda | No.: RG06270362 | Deposition Trial | February 2008 December 2008 | Plaintiff |
| 19. | In Re Shahab Eddin Fotouhi, Debtor; Paul Mansdorf, Trustee v. Darren Eps, Wendy L. Hillger, and Michael J. Gilroy | United States Bankruptcy Court for the Northern District of California, Oakland Division | Case No. 05-44893 RN-7 | Trial | April 2009 | Defendant |
| 20. | Christopher Jude Ricci v. Daniel C. Dorsey | United States District Court, Eastern District of California | Case No. 2:08-CV-00060-FCD-KJM | Deposition Deposition | April 2009 March 2010 | Plaintiff |
| 21. | Renwood Winery, Inc. v. W.J. Deutsch & Sons, Ltd. | Judicial Arbitration and Mediation Service (JAMS) | Case No. 1130004263 | Deposition Arbitration | May 2009 May 2009 | Plaintiff |
| 22. | Arol G. Ryel; The Ryel Family Trust; Ryel Family, LLC v. Frank Cuttone; Cuttone & Co., Inc.; FJC Investments, LLC | Superior Court of the State of California, County of Merced | Case No. CU 151904 | Deposition | May 2010 | Defendant |
| 23. | Golden State Warriors, LLC v. Oakland-Alameda County Coliseum Inc., Oakland-Alameda County Coliseum Authority | Judicial Arbitration and Mediation Service (JAMS) | Ref. No.: 1100060232 | Deposition | February 2011 | Defendant |
| 24. | Jeffrey S. Karan and WCP Securities, LLC v. Gregory A. Bonifiglio | Superior Court of the State of California, County of San Mateo | Case No.: CIV 495660 | Deposition | February 2012 | Defendant |
| 25. | Mandana Farhang v. Jose R. Allen; Skadden, Arps, Slate, Meagher & Flom, LLP; et al. | Superior Court of the State of California, County of San Francisco | Case No.: CGC-09-492063 | Deposition | January 2014 | Plaintiff |
| 26. | MJK Properties, Inc. v. Greenspan Adjusters International, Morris General Contracting, Inc., California Capital Insurance Co., Gary Johnson, Donald Fairchild, and John Hagerty | Superior Court of the State of California, County of Solano | Case No.: FCS037119 | Deposition | February 2014 | Defendant |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 27. DNJ Property Management Services, Inc. dba Common Interest Management Services, Inc. and Michael Archer v. Douglas Christison and Christison Company | Superior Court of the State of California, County of Contra Costa | Case No.: C11-01567 | Deposition | October 2014 | Plaintiff |
| 28. Erik Medal, Kenneth Herrera, Brent Rago, Chris Silva, Larry Kuntz, and Aaron Quaintance  v. Earthgrains Distribution, LLC and BBU, Inc. | Judicial Arbitration and Mediation Service (JAMS) | Ref. No.: 1100073898 | Deposition Arbitration | January 2015 February 2015 | Plaintiff |
| 29. Image International Manufacturing, Inc., d/b/a Image Skincare v. Lira Cosmeceutical, Inc.; Metaxia Dalikas; et al. | Superior Court of the State of California, County of Sacramento | Case No.: 34-13-00146522 | Deposition Trial | June 2015 August 2015 | Plaintiff |
| 30. Mooney Star Farms, LLC; and the Morning Star Company v. Mooney Farms; Steven Mooney; and Mary Mooney | Judicial Arbitration and Mediation Service (JAMS) | Ref. No.: 1100079131 | Deposition | December 2015 | Plaintiff |
| 31. EPAC Technologies, Inc. v. Thomas Nelson, Inc. | United States District Court, Middle District of Tennessee, Nashville Division | Case No.: 3:12-cv-00463 | Deposition Trial | September 2018 January 2019 | Plaintiff |
| 32. Wells Fargo Insurance Services USA, Inc. v. Nicholas Donovan, Julie Branstetter, Yvonne Galvan, and Soe Win | Superior Court of the State of California, County of Los Angeles | Case No.: BC673582 | Deposition | October 2018 | Defendant |
| 33. Ali Tavana v. The Cochran Firm; Robert Torres; Harry Sadheghi; Law Offices of Harry Sadheghi & Associates; Mancini & Associates; Marcus Mancini | Superior Court of the State of California, County of Los Angeles | Case No.: BC611304 | Trial | September 2019 | Plaintiff |
| 34. Dalas L. Gundersen v. Paul Betenbaugh, Lisa Rodriguez, Edward D. Jones & Co., L.P. | Superior Court of the State of California, County of Glenn | Case No.: 15-CV-01484 | Deposition | February 2020 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|

### *Intellectual Property*

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 1. | Leneda, Inc. v. Neptune Society of America, Inc., et al. | United States District Court, Central District of California | 00-05216 GAF AIJx | Deposition | July 2001 | Plaintiff |
| 2. | CE Resource, Inc. v. National Center for Continuing Education, Inc. | In the United States District Court in and for the Eastern District of California | CIV.S-01-1796 DFL PAN | Deposition | October 2002 | Defendant |
| 3. | Christopher V. Martin; Martin Manufacturing v. Currie Technologies, Inc., Sam's Club | United States District Court, Central District of California | CV02-7739-SVW (VBKx) | Deposition | April 2003 | Defendant |
| 4. | DSU Medical Corporation and Medisystems Corporation v. JMS Co., JMS North America Corporation and ITL Corp. PTY, Ltd. | United States District Court, Northern District of California, Oakland Division | C00-1826-DLJ, C99-2690-DLJ | Deposition Trial | July 2003 March 2004 | Defendant |
| 5. | Groeniger & Company v. Ferguson Enterprises, Inc., Rick Gohr, James Baize, Larry Dickerson, and Jeff Hodson and Does 1-20, inclusive | Superior Court of the State of California, County of Kern | No. 253924 AEW | Deposition Trial | September 2006 May 2007 | Defendant |
| 6. | Trimble Navigation Limited v. RHS, Inc., CSI Wireless, Inc., and Hemisphere GPS (formerly Satloc, LLC) | United States District Court, Northern District of California, San Francisco Division | Case No.: C 03-01604 PJH (EDL) | Deposition | July 2007 | Defendant |
| 7. | Rowe International Corp., and Arachnid, Inc. v. Ecast, Inc., Rock-Ola Manufacturing Corp., and View Interactive Entertainment Corp. | United States District Court, Northern District of Illinois, Eastern Division | Case No. 1:06-cv-02703 | Deposition | January 2008 | Defendant |
| 8. | DealerTrack, Inc. v. RouteOne LLC, David L. Huber, and Finance Express LLC | United States District Court, Central District of California, Southern Division | Case No.: CV06-2335 (FMOx) | Deposition | April 2008 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 9. | Realtime Data, LLC d/b/a IXO v. Packeteer, Inc., Blue Coat Systems, Inc., Citrix Systems, Inc., et al. | United States District Court, Eastern District of Texas, Tyler Division | Civil Action No.: 6:08-CV-00144 LED | Deposition | August 2009 | Defendant |
| 10. | Primax Electronics Ltd. v KYE Systems America Corp. | United States District Court, Central District of California | Case No.: CV 09-2821 RGK (FFMx) | Deposition | March 2010 | Defendant/ Counterclaimant |
| 11. | BASF Agro B.V., Arnhem (NL), Wädenswil Branch, and Bayer S.A.S. v. Makhteshim Agan of North America, Inc., and Control Solutions, Inc. | United States District Court, Middle District of North Carolina | Civil Action No.: 10-276 | Preliminary Injunction Hearing | May 2011 | Defendant |
| 12. | Pixion, Inc. v. Citrix Systems, Inc., Citrix Online, LLC | United States District Court, Northern District of California, San Francisco Division | Consolidated Case No.: CV11-00694-SI | Deposition | May 2012 | Defendant |
| 13. | SSL Services, LLC  v. Citrix Systems, Inc., Citrix Online, LLC | United States District Court, Eastern District of Texas, Marshall Division | Civil Action No.: 2:08-cv-158-DF | Trial | June 2012 | Defendant |
| 14. | Zylon Corp. and Alan Zamore v. Medtronic, Inc., Medtronic Vascular, Inc., and Medtronic Vascular Holdings Ltd. f/k/a AVE Galway Ltd. | Supreme Court of the State of New York, County of New York | Index No.: 650523/2008 | Deposition Trial | August 2012 January 2017 | Plaintiff |
| 15. | Academy of Motion Picture Arts and Sciences v. GoDaddy.com, Inc.; The GoDaddy Group, Inc.; Domains By Proxy, Inc.; et al. | United States District Court, Central District of California, Western Division | Case No.: 2:10-cv-03738 ABC (CWx) | Deposition Deposition | February 2013 January 2015 | Plaintiff |
| 16. | Componex Corporation v. Electronics For Imaging, Inc. | United States District Court, Western District of Wisconsin | Case No.: 3:13-cv-384-WMC | Deposition | October 2014 | Defendant |
| 17. | Aribex, Inc. v. Dexcowin Global, Inc., and Dexcowin Co., Ltd. | United States District Court, Central District of California, Southern Division | Case No.: 2:16-CV-00143-GW-AGR | Deposition | April 2017 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|

### _Medical Malpractice/Personal Injury/Wrongful Death_

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 1. | Leesa Bunch v. Hasbro, Inc., et al. | Superior Court of the State of California in and for the County of Glenn | 80534 | Trial | August 2001 | Plaintiff |
| 2. | In Re: Hawaii State Asbestos Cases; Charles T. Kusuno and Elsie M. Kusuno v. Owens - Illinois, etc. et al. | In the Circuit Court of the First Circuit, State of Hawaii | 01-1-1719-06 EEH | Deposition | September 2002 | Plaintiff |
| 3. | Martha A. Rivera and Emanuel Rivera v. TSR Paging, Inc., et al. | Superior Court of the State of California, County of Sacramento | 00AS06104 | Deposition | November 2003 | Defendant |
| 4. | Kyong Fujii and Johnny Goodman v. Grove Worldwide, LLC, Pacific Machinery, Inc. et al. | Circuit Court of the First Circuit, State of Hawaii | 01-1-0494-02 | Deposition | April 2004 | Plaintiff |
| 5. | Steve Johnson v. Vineyard Gate Apartments AKA Gate Vineyard; Vineyard Gate Limited Liability Company; FPI Management; VPM, Inc.; Buetler Corporation; and Does 1-100 | Superior Court of the State of California, County of Sacramento | 02AS07323 | Deposition | August 2004 | Defendant |
| 6. | Ric De Leon and Heather De Leon v. B.T. Mancini Company, Inc.; Brown Construction, Inc.; Sacramento City Unified School District; and Does 1 through 20, inclusive | Superior Court of the State of California, County of Sacramento | 02AS07796 | Deposition Trial | January 2005 November 2005 | Defendant |
| 7. | Richard L. Brown v. McCrary Construction Company, et al. | Superior Court of the State of California, County of Santa Clara - Unlimited Jurisdiction | Action No. 103 CV 004 548 | Deposition | August 2005 | Defendant |
| 8. | Denise Cortelyou and Robert Cortelyou v. Orchard Supply Hardware Corporation | Superior Court of the State of California, County of Shasta | No. 152997 | Deposition | January 2006 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 9. | Cherie Adelle Whitney, et al. v. George Magnuson, et al. | Superior Court of the State of California, County of Placer | No. SCV 14384 | Deposition<br>Trial | April 2006<br>April 2006 | Plaintiff |
| 10. | Walter V. Miles; Walter A. Miles; Ethan J. Miles, a Minor, by and through his Guardian ad Litem Walter V. Miles, et al. | Superior Court of the State of California, County of El Dorado | No. PC20050406 | Deposition<br>Trial | June 2006<br>August 2006 | Plaintiff |
| 11. | Jose Juan Zuarez; Maria Meraz Chavez; and Jose Guadalupe Suarez Sanchez v. Rodrigo Rosas; Jose Silva, individually and dba Tasinaxtla Trucking; and Does 1-50 | Superior Court of the State of California, County of Butte | No. 135333 | Deposition | June 2006 | Plaintiff |
| 12. | Joseph Anthony Sicilian v. Timothy James Heard; Davide B. Heard; and Does 1-50, inclusive | Superior Court of the State of California, County of Sacramento | No. 04AS00423 | Deposition | September 2006 | Defendant |
| 13. | Stephan Mandell and Susanne Mandel v. San Juan Unified School District, Radjeep Singh Snadhu, and Does 1-20 | Superior Court of the State of California, County of Sacramento | No. 03AS03949 | Deposition | October 2006 | Defendant |
| 14. | Gary Polly and Lynne Polly v. Mark Hellner, M.D., and Does 1-50, inclusive | Superior Court of the State of California, County of Merced | No. 148742 | Deposition | November 2006 | Plaintiff |
| 15. | Steven Lamb v. Allied Property and Casualty Insurance Co. | Underinsured Motorist Claim (Arbitration) | Claim No. 84K67072 | Deposition<br>Arbitration | February 2007<br>February 2007 | Plaintiff |
| 16. | Conrad Banez v. Tutor-Saliba/Koch/Tidewater, a Joint Venture, and Does 1-10, Inclusive | Superior Court of the State of California, County of San Francisco | No. CGC-05-439790 | Deposition<br>Trial | February 2007<br>March 2007 | Plaintiff |
| 17. | Douglas J. Conrad; James S. Sasser v. Super Service, Inc., Ricky D. Pearson and Does 1-30, Inclusive | Superior Court of the State of California, County of Placer | No. SCV 18035 | Deposition | March 2007 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 18. | Marc Whiteside and Kim Whiteside v. Nikki L. Martin, M.D.; St. Joseph's Medical Center; Frank S. Callcott, M.D.; Kirti Solanki, M.D.; and Does 1-25, Inclusive | Superior Court of the State of California, County of San Joaquin (Unlimited Jurisdiction) | No. CV 023432 | Deposition Trial | April 2007 July 2008 | Plaintiff |
| 19. | James Michael Lang and Michelle Lang v. Geweke Auto Mall, Inc.; Geweke Automotive Group, Inc.; Geweke Ford; Geweke Investment; Geweke Motors, Inc.; The Geweke Company; and Tim Willett | Superior Court of the State of California, County of San Joaquin | Case No.: CV025773 | Deposition Trial | August 2007 April 2010 | Plaintiff |
| 20. | Edward Lee Henderson v. Charles Hicks, Walgreen Company, and Penske Truck Leasing Corporation | Superior Court of the State of California, County of Sacramento | No.: 05AS01834 | Deposition | January 2008 | Defendant |
| 21. | Ryan Garcia, a minor, by and through his Guardians, Jim Garcia and Tamara Cascarano, et al. v. Scott G. Byrd, a minor; Terri Byrd; Sacramento Municipal Utility District; County of Sacramento; et al. | Superior Court of the State of California, County of Sacramento | No.: 06AS01199 | Deposition | March 2008 | Plaintiff |
| 22. | Timothy Friese, Sr. Joann Friese v. Andrew L. Wyant; County of Sacramento; and Does 1-100, inclusive | Superior Court of the State of California, County of Sacramento | No.: 06AS03251 | Deposition Trial | May 2008 June 2008 | Plaintiff |
| 23. | Diana Rangel and Daniel Rangel v. Arthur Barajas, Noll Manufacturing Company, and American Medical Response | Superior Court of the State of California, County of San Joaquin | Case No.: CV031967 | Deposition | October 2008 | Plaintiff |
| 24. | James King v. Samuel Hernandez, Kenyon Construction, Inc., Jeffery Allen Rioux, and Does 1 to 25 | Superior Court of the State of California, County of Placer | No. SCV 22389 | Deposition | January 2009 | Plaintiff |
| 25. | Robert E. Mattos v. Salvador Palafox Garcia, Riverwest Leveling, Inc. | Superior Court of the State of California, County of Fresno | No. 07 CE CG 00433 MWS | Deposition | March 2009 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 26. | Verdonna Mayes v. Northern Refrigerated Transportation, Inc.; Poppy State Services; Poppy State Express, Inc.; Joe Edward Nunez, et al. | Superior Court of the State of California, County of Stanislaus | Case No. 379337 | Deposition | April 2009 | Plaintiff |
| 27. | Deborah Ann Gregory v. Atlas Disposal Industries, LLC, Vincent Paul Hrepich and Does 1 to 30, | Superior Court of the State of California, County of Sacramento | Case No. 07AS03225 | Deposition | June 2009 | Plaintiff |
| 28. | James L. Silva v. The Dutra Group and Dutra Construction Co., Inc. | United States District Court, Northern District of California | Case No.: CV 08 4964 | Deposition | September 2009 | Plaintiff |
| 29. | Kenneth Blum et al. v. General Electric Company | United States District Court, Western District of Texas, El Paso Division | Case No.: EP-07-CA-99-PRM | Deposition | October 2009 | Plaintiff |
| 30. | Frances Torres v. Manuel Lainez and Flex-Van Leasing | Superior Court of the State of California, County of Sacramento | Case No.: Lead Case No. 34-200 | Deposition | November 2009 | Plaintiff |
| 31. | Ethan Garza, by and through his Guardian ad Litem, Anita Garza v. U.C. Davis Medical Group, U.C. Davis Health System, the Regents of California, and Dennis Michel, M.D. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2008000012342 | Deposition Trial | November 2009 December 2009 | Plaintiff |
| 32. | Adam Phillippi v. Stryker Corporation; Stryker Sales Corporation | United States District Court, Eastern District of California--Sacramento Division | Case No.: 2:08-CV-02445-JAM-KJN | Deposition | April 2010 | Plaintiff |
| 33. | Donald Hayes Albee v. Continental Tire North America, Inc., and Ford Motor Company, Inc. | United States District Court, Eastern District of California | Case No.: 1:09-CV-00068-LJO (DLBx) | Deposition | May 2010 | Plaintiff |
| 34. | Cyntha R. Adge, and Fred S. Adge v. Sutter Memorial Hospital, Sutter Medical Group, Sutter Health Sacramento Sierra Region, Wesley S. Hilger, M.D., Facog, Urogynecology Consultants | Superior Court of the State of California, County of Sacramento | Case No.: 34-2009-00036566-CU-MM-GD5 | Deposition | June 2010 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 35. | Dominic Parento v. Margosian Trucking, Agnes Margosian and the Robert Margosian Family Trust, Agnes Margosian Trucking, and Morris Slivkoff | Superior Court of the State of California, County of Tulare | Case No.: 09-231520 | Deposition | August 2010 | Plaintiff |
| 36. | In Re: Hawaii State Asbestos Cases; Kenneth Isara and Stella Isara v. CBS Corporation, etc. et al. | In the Circuit Court of the First Circuit, State of Hawaii | No. 10-1-0157-01 (RAN) | Deposition | August 2010 | Plaintiff |
| 37. | In Re: Hawaii State Asbestos Cases; Barney Rio and Hisae Rio v. CBS Corporation, etc. et al. | In the Circuit Court of the First Circuit, State of Hawaii | No. 10-1-0174-01 (RAN) | Deposition | August 2010 | Plaintiff |
| 38. | In Re: Hawaii State Asbestos Cases; Homer Wadsworth Means and Grace Means v. CBS Corporation, etc. et al. | In the Circuit Court of the First Circuit, State of Hawaii | No. 09-1-2781-11 (RAN) | Deposition | August 2010 | Plaintiff |
| 39. | Steve Armstrong, individually and as Heidi Armstrong's Successor Interest, Lance Armstrong and Allison Armstrong, by and through their Guardian ad Litem, Brandon Armstrong v. Dina Canavero, M.D., et al. | Superior Court of the State of California, County of Sacramento | No. 34-2008-00013358 | Deposition Trial | September 2010 September 2010 | Plaintiff |
| 40. | Lori Wade, individually and as Personal Representative of Paul Alan Wade v. United States of America | United States District Court, Northern District of California-- San Francisco Division | No. CV 09-1976 JCS | Deposition Trial | November 2010 March 2012 | Plaintiff |
| 41. | Denise Moore v. Eugene Donald Volk, Electric Lightwave, Inc. | Superior Court of the State of California, County of Sacramento | No. 34-2009-00055611 | Deposition | February 2011 | Plaintiff |
| 42. | Quincy Blue v. Brusco Tug & Barge, Inc. | Superior Court of the State of California, County of Alameda | No. RG 09488804 | Deposition Trial | March 2011 March 2011 | Plaintiff |
| 43. | Ronald Strobel and Rashaun Strobel v. Yosemite Community College District, Modesto Junior College, Modesto Area Aquatic Club, Brianna Leam, Kurt Olson, Corine Meyer | Superior Court of the State of California, County of Stanislaus | Case No.: 642018 | Deposition | March 2011 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 44. In Re: Hawaii State Asbestos Cases; Ernest Sakamoto v. CBS Corporation, etc. et al. | In the Circuit Court of the First Circuit, State of Hawaii | No. 10-1-0962-05 (RAN) | Deposition | April 2011 | Plaintiff |
| 45. In Re: Hawaii State Asbestos Cases; Peter Pagan, Jr. v. CBS Corporation, etc. et al. | In the Circuit Court of the First Circuit, State of Hawaii | No. 10-1-1058-05 (RAN) | Deposition | April 2011 | Plaintiff |
| 46. Sara Michelle Simmons v. Rapture Marine Expeditions | Superior Court of the State of California, County of Orange | Case No.: 30-2009 00306440 | Deposition Trial | April 2011 June 2011 | Plaintiff |
| 47. Thomas Savage and Elisa Savage v. State of California | Superior Court of the State of California, County of Nevada | Case No.: 76110 | Deposition Trial | May 2011 June 2011 | Plaintiff |
| 48. Jay Tee Michael Weatherbie v. Travis Clay Connor | Superior Court of the State of California, County of Yolo | Case No.: PM10-1448 | Deposition | June 2011 | Plaintiff |
| 49. Adam Macrae, Elizabeth Schroeder v. Barry A. Rice | Superior Court of the State of California, County of Sacramento | Case No.: 34-2009-00032775 | Deposition Trial | July 2011 December 2011 | Plaintiff |
| 50. Eddie Horner v. Paneltech International, LLC; Central Oregon & Pacific Railroad, Inc.; Gunderson Rail Services, LLC dba Greenbrier Rail Services | United States District Court, Eastern District of California | Case No.: 2:09-CV-01564-FCD-CMK | Deposition Trial | October 2011 September 2012 | Plaintiff |
| 51. Carolyn J. Bohanon v. Hoffman Enclosures, Inc., Petnair, Inc. dba Hoffman Enclosures | Superior Court of the State of California, County of Contra Costa | Case No.: C 08-01725 | Deposition | October 2011 | Plaintiff |
| 52. Michael Ingram v. Alex Karavan; AT Systems, Inc.; Gard CL West, Inc.; Garda Cash Logistics; and Garda Security, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2010-00068760 | Deposition Trial | November 2011 March 2012 | Plaintiff |
| 53. Heidi Torres v. OC Communications, Inc. and David Peissner | Superior Court of the State of California, County of Sacramento | Case No.: 34-2010-00078456 | Deposition Trial | December 2011 January 2012 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 54. | Peggy Elliott v. Lisa Parker, et al. | Superior Court of the State of California, County of San Joaquin | Case No.: 39-2010-0024338-CU-PA-STK | Deposition Trial | January 2012 March 2012 | Plaintiff |
| 55. | Karen Cain v. William Antonio Lopez; A.V. Trucking Co., Inc.; Walter Tapia Reyes; Cazares Transportation, Inc.; Maersk, Inc.; Maersk Equipment Service Co., Inc.; New Prime, Inc. | Superior Court of the State of California, In and For the County of Solano | Case No.: FCS035983 | Deposition | October 2012 | Defendant |
| 56. | Amiya Lynn Fulkerson-Collins, by and through her Guardian ad Litem Amanda Fulkerson v. Kaiser Foundation Hospital, Kaiser Foundation Health Plan, Inc., et al. | Judicial Arbitration and Mediation Service (JAMS) | | Deposition Arbitration | March 2013 January 2014 | Plaintiff |
| 57. | Donald King v. Kate Yu Seo | Superior Court of the State of California, County of San Joaquin | Case No.: 39-2010-00245818-CU-PA-STK | Deposition | April 2013 | Plaintiff |
| 58. | Shawn B. Kirkland v. Manson Construction Co./Dutra Dredging Company | Superior Court of the State of California, County of Alameda | Case No.: RG10-535799 | Deposition Trial | June 2013 July 2013 | Plaintiff |
| 59. | Diane James v. Kiewit Infrastructure West Co. | United States District Court, Eastern District of California | Case No.: 2:12-CV-01651-WBS-DAD | Deposition | August 2013 | Plaintiff |
| 60. | David A. Jones v. David Kuk Choi, Enterprise Rent-A-Car (Mahnke v. Choi, et al.) | Superior Court of the State of California, County of Solano | Case No.: FCS038544 c/w 34-2011-00112534 | Deposition | October 2013 | Plaintiff |
| 61. | Lorraine Price v. Micheal Andrew Trapani, David M. Trapani, Theresa A. Trapani, Heald Real Estate LLC | Superior Court of the State of California, County of Sacramento | Case No.: 34-2011-00098618 | Deposition | October 2013 | Plaintiff |
| 62. | Mathew Ziert v. Young's Lockeford Payless Market, et al. | Superior Court of the State of California, County of San Joaquin | Case No.: 39-2010-00241287 | Deposition Trial | December 2013 April 2015 | Defendant |
| 63. | Linda Elkins v. Linda Jimenez, Lodi United School District | Superior Court of the State of California, County of San Joaquin | Case No.: 39-2011-00267073-CU-PA-STK | Deposition Trial | December 2013 September 2014 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 64. In re. Marilyn Ann Redding v. AAA Northern California, Nevada & Utah Insurance Exchange (Underinsured Motorist Arbitration) | Superior Court of the State of California, County of Placer | Case No.: Unassigned | Deposition | January 2014 | Plaintiff |
| 65. Erik Brahms v. William McVicker, et al. | Superior Court of the State of California, County of Shasta | Case No.: 175279 | Deposition | January 2014 | Plaintiff |
| 66. Laura Elizabeth Brown v. Edward Roger Roberts, Cathy Roberts, and Kathleen Migdal | Superior Court of the State of California, County of Sacramento | Case No.: 34-2009-00060852 consolidated with 34-2010-00093618 | Deposition | January 2014 | Defendant |
| 67. Michele R. Irwin, individually and as Guardian ad Litem for Kaitlynn A. Irwin and Lucas S. Irwin v. City of Sacramento and Kathleen Dawn Samborski | Superior Court of the State of California, County of Sacramento | Case No.: 34-2011-00102643 | Deposition | January 2014 | Plaintiff |
| 68. William Hanson and Katina Prentice v. George Martin and Barbara Ann Morrison | Superior Court of the State of California, County of Butte | Case No.: 156254 | Deposition Trial | April 2014 May 2014 | Plaintiff |
| 69. Pamela Mascorro and Jiamie E. Mascorro v. Specialized Distribution, LLC | Superior Court of the State of California, County of Stanislaus | Case No.: 670057 | Deposition | May 2014 | Plaintiff |
| 70. Steven Richards v. Peterson Tractor Co., and James Lanphear | Superior Court of the State of California, County of Shasta | Case No.: 17614 | Deposition Trial | June 2014 April 2015 | Plaintiff |
| 71. Sonia Garcia v. Alen Lee Harris and Rowar Corporation | Superior Court of the State of California, County of Sacramento | Case No.: 34-2012-00119297 | Deposition | June 2014 | Plaintiff |
| 72. Rebecca Megan Quigley v. Aptos/La Selva Fire Protection District, et al. | Superior Court of the State of California, County of Plumas | Case No.: CV 10-00225 | Deposition | June 2014 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 73. | Mohinder Paul Samra v. Mid-Century Insurance Company | Superior Court of the State of California, County of Sacramento | Case No.: UIM Arbitration | Deposition | July 2014 | Plaintiff |
| 74. | Melanie Dease v. Terry Lee Lyon, City of Fort Bragg | Superior Court of the State of California, County of Mendocino, Ukiah Branch | Case No.: SCTMCVPM 12-60930 | Deposition | August 2014 | Plaintiff |
| 75. | Judy Howarth v. Dave Mortensen and Kendra Mortensen | Superior Court of the State of California, County of Placer | Case No.: SCV0033341 | Deposition Trial | October 2014 January 2015 | Plaintiff |
| 76. | Jessica Henderson-McBean v. Vance Howard Campos, Farmers Grain Elevator Co., Farmers Grain Elevator, Daniel Mezger et al. | Superior Court of the State of California, County of Yolo | Case No.: PM13-1418 | Deposition | October 2014 | Plaintiff |
| 77. | Caton J. State v. John Skarr and Doug Skarr | Superior Court of the State of California, County of Sacramento | Case No.: 34-2012-00122969 | Deposition Trial | November 2014 December 2014 | Plaintiff |
| 78. | Scott Louis Brulc and Nathan Cain Sloan v. Tubit Enterprises, Inc. and Nicholas J. Noah | Superior Court of the State of California, County of Shasta | Case No.: 176338 | Deposition Trial | December 2014 November 2015 | Plaintiff |
| 79. | Danny S. Affrunti, Candy Affrunti v. Pleasant Valley Farms, Inc.; Mark Andrew Hill | Superior Court of the State of California, County of Alameda | Case No.: RG14-723681 | Deposition | February 2015 | Plaintiff |
| 80. | Alan Schrier, a minor, by and through his Guardian Ad Litem, Gloria Diaz v. Jezreal Angel Pedroza; Turlock City Tow Service, Inc. | Superior Court of the State of California, County of Stanislaus | Case No.: 2004245 | Deposition | March 2015 | Plaintiff |
| 81. | Michael Aveni and Anne Hunt v. Vincent Mini | Superior Court of the State of California, County of El Dorado | Case No.: PC 20120594 | Deposition Trial | March 2015 April 2015 | Plaintiff |
| 82. | Melissa Duane v. Young Construction, Gregory Lee Young, Paul Menard Associates, Paul Menard, et al. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2013-00141085 | Deposition | April 2015 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 83. | Shanna Hutchins v. Jennifer Griffith and Matthew Wilemon | Superior Court of the State of California, County of Nevada | Case No.: CU14-080585 | Deposition | May 2015 | Plaintiff |
| 84. | Deonte Griggs v. Jesus Nunez Arriola and Kyle Lomore Littlejohn | Superior Court of the State of California, County of Tulare | Case No.: VCU255248 | Deposition Trial | July 2015 August 2015 | Plaintiff |
| 85. | Michael Packard v. Usbaldo Macias | Superior Court of the State of California, County of Santa Barbara | Case No.: 1466743 | Deposition Trial | August 2015 August 2015 | Plaintiff |
| 86. | Luis Andrade, an individual, and Luis Andrade, Guardian Ad Litem for Vanessa Andrade, a minor, v. Wiley's Supermarket, Inc. | Superior Court of the State of California, County of Shasta | Case No.: 15-181689 | Deposition Trial | August 2015 December 2015 | Plaintiff |
| 87. | Alfonso Jimenez Armas v. Marivel Gonzalez | Superior Court of the State of California, County of Fresno | Case No.: 1CEG 01331 | Deposition | October 2015 | Plaintiff |
| 88. | Trevor Gardner v. San Francisco Lesbian, Gay, Bisexual, Transgender Celebration Committee, Inc. | Superior Court of the State of California, County of San Franciso | Case No.: CGC-14-5389556 | Deposition | October 2015 | Plaintiff |
| 89. | Paublo Chavarria v. San Jose Construction Co., Inc.; Lombardo Diamond Core Drilling Company, Incorporated; Del Secco Diamond Core & Saw, Inc.; LSI Corporation; ECI Two Ridder, LLC | Superior Court of the State of California, County of Santa Clara | Case No.: 1-13-CV-254944 (Lead); 1-14-CV-261447 (Consolidated) | Deposition | October 2015 | Plaintiff |
| 90. | Cathy Engle and Duane Steele v. Phyllis Early; Grant Early Properties, Inc. | Superior Court of the State of California, County of Alameda--Oakland | Case No.: RG13702017 | Deposition | October 2015 | Plaintiff |
| 91. | Susan M. Ramsey; Eric Ramsey v. St. Agnes Occupational Health Center; St. Agnes Medical Center; et al. | Superior Court of the State of California, County of Fresno | Case No.: 13CECG03131 | Deposition | November 2015 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 92. Donald W. McKenzie v. Ean M. Coyle | Superior Court of the State of California, County of Sonoma | Case No.: SCV-256463 | Deposition | December 2015 | Plaintiff |
| 93. Sergio Mendoza v. On Site Safety Servicies, Inc. | Superior Court of the State of California, County of Sutter | Case No.: CV-CS-13-0592 | Deposition | January 2016 | Plaintiff |
| 94. Peggy Dreher v. Mountain Valley Express Co., Inc., and Jeremy Rourick | Superior Court of the State of California, County of Sacramento | Case No.: 34-2013-00141695 | Deposition | January 2016 | Plaintiff |
| 95. Christopher Calvi v. Vito J. Liberati, Silver Bay Seafoods, LLC | Superior Court of the State of California, County of San Francisco | Case No.: CGC 13528424 | Deposition | February 2016 | Plaintiff |
| 96. Gabriella Cervantes-Flores, Yesica Cervantes-Flores v. Cody Matthew Fondse, Laurie Fondse | Superior Court of the State of California, County of San Joaquin | Case No.: STK-CV-UAT-2013-006304 | Deposition | March 2016 | Plaintiff |
| 97. Kimberly Muniz v. Susan Vanrein and Jerry Van Vanrein | Superior Court of the State of California, County of Sacramento | Case No.: 34-2012-00130385 | Deposition Trial | March 2016 March 2016 | Plaintiff |
| 98. Trevor Gardner v. Tropicana Las Vegas, Inc., et al. | In the Eighth Judicial District Court, For Clark County, Nevada | Case No.: A-14-701330-C | Deposition | April 2016 | Plaintiff |
| 99. Thomas Mac Bonelli v. Clint R. Durkee; Companion Pet Products, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2014-00160688 | Deposition | April 2016 | Plaintiff |
| 100. Hector Sanchez v. Adams Grain Co.; Adams Group, Inc. | Superior Court of the State of California, County of Yolo | Case No.: P014-446 | Deposition | April 2016 | Plaintiff |
| 101. Susan Katherine Arp v. Susan Corrine Davis, City of Rocklin | Superior Court of the State of California, County of Placer | Case No.: SCV0034167 | Deposition | May 2016 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 102. Alexa Simpson v. Sutter Solano Medical Center | Superior Court of the State of California, County of Solano | Case No.: FCS042780 | Deposition Trial | June 2016 August 2016 | Plaintiff |
| 103. Joseph C. Wessling v. AT&T Corp.; County of Santa Cruz; Sandra Thomas; Migdalia Camacho | Superior Court of the State of California, County of Santa Cruz | Case No.: CV178079 | Deposition Trial | July 2016 November 2017 | Plaintiff |
| 104. Shannon Moore and Kyle Alden Anderson, by and through his Conservator, Matthew S. Anderson and/or Robin S. Anderson v. State of California; County of Humboldt; City of Eureka; Selena Nicole Ranney | Superior Court of the State of California, County of Humboldt | Case No.: DR 120609 | Deposition Trial | July 2016 December 2016 | Plaintiff |
| 105. Joshua Lane v. Elver Greenwood and Sears Roebuck | Superior Court of the State of California, County of San Joaquin | Case No.: 39-2013-00296351 | Deposition Trial | August 2016 August 2016 | Plaintiff |
| 106. Janet Skeens v. Crown Properties, Mary Lee | Superior Court of the State of California, County of San Mateo | Case No.: CIV 530270 | Trial | October 2016 | Plaintiff |
| 107. Dominic Renel Galvin v. Green Earth Development, Inc., Ronald Harada, Gerald Duane Sandoval | Superior Court of the State of California, County of Contra Costa | Case No.: C1300970 | Deposition Arbitration | February 2017 March 2017 | Plaintiff |
| 108. Gabriel Flores and Theodore H. Hughes v. Transamerican Auto Parts, Tap Automotive Holdings, LLC, and Bret Kyle Price | Superior Court of the State of California, County of Solano | Case No.: FCS045592 | Deposition | February 2017 | Plaintiff |
| 109. Della Flores Garcia, on behalf of herself and as Successor-In-Interest to, and Substitute Successor-In-Interest for, Jose A. Garcia v. City of Lake Elsinore | Superior Court of the State of California, County of Riverside | Case No.: RIC1412125 | Deposition | February 2017 | Plaintiff |
| 110. Luanne Morikawa and Jeff Harris v. Whaling Station Inn, Inc., The Whaling Station Inn Restaurant | Superior Court of the State of California, County of Monterey | Case No.: M 132266 | Deposition | March 2017 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 111. | Melinda Avila; Gretel Lorenzo; Alfredo Lorenzo; and Jose Lorenzo v. State of California; County of Madera; Richard Gonzales; Paul Varner | United States District Court, Eastern District of California | Case No.: 1:15-cv-00996JAM-EPG | Deposition Trial | May 2017 May 2018 | Plaintiff |
| 112. | Isabella Juliet Madrid v. Adventist Medical Center-Reedley; Adventist Health System/West; et al. | Superior Court of the State of California, County of Fresno | Case No.: 13CECG03829 | Deposition | June 2017 | Defendant |
| 113. | Anna Dombrowski v. James Andrew Morton, Morton Penrod | Superior Court of the State of California, County of Sacramento | Case No.: CV-PM-14-0001753 | Deposition | June 2017 | Plaintiff |
| 114. | Nancy Cartia and James Cartia v. Winton Cemetery District, and Gateway Memorial, Inc. | Superior Court of the State of California, County of Merced | Case No.: 16CV-01005 | Deposition | July 2017 | Plaintiff |
| 115. | Patrick Morse and Patricia Morse v. Hyundai Motors Company; Hyundai Motor America, Dublin Hyundai Corp., and Giovania Nunez | Superior Court of the State of California, County of Sacramento | Case No.: 34-2015-00179952 | Deposition | August 2017 | Plaintiff |
| 116. | Israel Arredondo, Rodolfo Arredondo, Martin Arredondo v. Tuco Trucking, Inc., Marvin Jaime Alas | Superior Court of the State of California, County of Orange | Case No.: 30-2015-00813339-CU-PA-CJC | Deposition | August 2017 | Plaintiff |
| 117. | Randal W. Rowland v. United Airlines, Inc., Diana Yatco | Superior Court of the State of California, County of San Francisco | Case No.: CGC-16-554871 | Deposition | October 2017 | Plaintiff |
| 118. | Randall Ellis v. Keith Miller, Karen Miller, and the Miller Family Trust | Superior Court of the State of California, County of Placer | Case No.: SCV0037879 | Deposition | October 2017 | Plaintiff |
| 119. | Larry Cruz v. Amerit Fleet Solutions, Inc., Pacific Bell Telephone Company, and Altec Industries, Inc. | Superior Court of the State of California, County of San Joaquin--Stockton | Case No.: 39-2014-00313356 | Deposition Trial | October 2017 July 2018 | Plaintiff |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 120. Carol Gaona v. J.C. Penney Company, Inc.; J.C. Penney Corporation, Inc.; Dow Roofing Systems, LLC; et al. | United States District Court, Eastern District of California | Case No.: 2:14-cv-02051-TLN-DAD | Deposition | November 2017 | Plaintiff |
| 121. Margarito Meza and Edelmira Meza v. Pacific Gas & Electric Company, PG&E Corporation | Superior Court of the State of California, County of San Francisco | Case No.: CGC-13-533134 | Deposition | November 2017 | Plaintiff |
| 122. Jose Verdusco v. Andy Mar, County of San Mateo | Superior Court of the State of California, County of San Mateo | Case No.: CIV537740 | Deposition | January 2018 | Plaintiff |
| 123. Jo Ann Duey, Clint Duey, and Sabrina Lumpkin v. State of California, et al. | Superior Court of the State of California, County of Humboldt | Case No.: DR130340 | Deposition | January 2018 | Plaintiff |
| 124. Donna Zimmerman v. Rebecca Lee Cole; Curtis L. Cole | Superior Court of the State of California, County of Butte | Case No.: 163362 | Deposition Deposition | March 2018 May 2019 | Plaintiff |
| 125. William Lerette v. Alaska Airlines, Inc. | United States District Court, Central District of California | Case No.: CV 17-3782 DSF (AJWx) | Deposition | March 2018 | Plaintiff |
| 126. Dustin L. Brown, Kimberly Brown v. Quattuor Construction, Inc., Michael Robinson | Superior Court of the State of California, County of Sutter | Case No.: CVCS-16-0450 | Deposition | April 2018 | Defendant |
| 127. Elham Amarlou v. Saini Bros Trucking, Inc.; Ra Vinderpal Singh; The Don Chapin Co., Inc.; et al. | Superior Court of the State of California, County of Monterey | Case No.: 16CV001136 | Deposition | April 2018 | Plaintiff |
| 128. Sonia Ramirez v. City of Fresno, Justin Hoagland | Superior Court of the State of California, County of Fresno | Case No.: 15CFCG03551 | Deposition Trial | May 2018 July 2018 | Plaintiff |
| 129. Juan Carlos Marin v. Grimme Landmaschinenfabrik GmbH & Co., et al. | Superior Court of the State of California, County of San Joaquin | Case No.: STK-CV-UPI-2016-10265 | Deposition Trial | May 2018 May 2018 | Defendant |

| Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|
| 130. Roger Lenz v. Turner Construction Company, Lescure Company, Inc. | Superior Court of the State of California, County of Santa Clara | Case No.: 115-CV-276588 | Deposition | June 2018 | Plaintiff |
| 131. Mark Piland, Andrea Piland v. Markwort Sporting Goods Company, dba Game Face, dba Gameface.com; The Golf Warehouse, Inc., dba Softballsavings.com; Les Industries; Unicor, Inc., dba Unicor Industries, Inc., dba Unicor | United States District Court, Eastern District of California | Case No.: 2:16-CV-01782-WHO | Deposition | July 2018 | Plaintiff |
| 132. Sakiynah Hylton v. Glenn Trotter, General Electric Company | Superior Court of the State of California, County of Butte | Case No.: 17-CV-00200 | Deposition | July 2018 | Plaintiff |
| 133. Mary Ma v. Dignity Health, Inc.; Woodland Memorial Hospital; Kathy Jang, M.D.; My-Le To, D.O., et al. | Superior Court of the State of California, County of Yolo | Case No.: CVPO-2016-1465 | Deposition | August 2018 | Plaintiff |
| 134. James Harkless and Kimberly Harkless v. Altec, Inc.; Altec Industries, Inc.; Altec Worldwide, L.L.C.; and Sonia Donahue | Superior Court of the State of California, County of Siskiyou | Case No.: SC CV PO 13-01578 | Deposition | August 2018 | Plaintiff |
| 135. William B. Trujillo v. McKinley Holding I, L.P.; Diamond Bay Realty and Property Management, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2016-00197307 | Deposition | September 2018 | Plaintiff |
| 136. Pauline Santos, Ryan Luis Santos, Richard Anthony Santos, et al. v. Pacific Gas and Electric Company; David Frea Dairy, LLC; et al. | Superior Court of the State of California, County of Fresno | Case No.: 15CECG 01642 | Deposition | October 2018 | Plaintiff |
| 137. Julian Saavedra v. Jennifer Fishbaugh, Deceased; Helena Chemical Company; Tennille R. Delatorre | Superior Court of the State of California, County of Sacramento | Case No.: 34-2016-00200595 | Deposition | October 2018 | Plaintiff |
| 138. Jacob A. Velazquez, Stephanie Velazquez, et al. v. Shamsher Singh; Judith Lynne Smith; and United Express, Inc. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2016-00196290-CU-PS-GDS | Deposition | November 2018 | Plaintiff |
| 139. Darcy Russak v. Trader Joe's | Superior Court of the State of California, County of Monterey | Case No.: 16CV002573 | Deposition | November 2018 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 140. | David W. Lee and Danise D. Lee v. Joshua Patrick and Ruth Patrick | Superior Court of the State of California, County of Shasta | Case No.: SCRDCVPM17-0186694-003 | Deposition Trial | December 2018 January 2019 | Plaintiff |
| 141. | Kevin K. Callen II v. Hensel Phelps | Superior Court of the State of California, County of San Francisco | Case No.: CGC-16-553043 | Deposition Trial | March 2019 May 2019 | Plaintiff |
| 142. | Teodora Tapia v. Tesla Motors, Inc., et al. | Superior Court of the State of California, County of Alameda | Case No.: HG16825977 | Deposition | April 2019 | Plaintiff |
| 143. | Donald Scott Driver v. State of California Department of Transportation, City of Richmond | Superior Court of the State of California, County of Contra Costa | Case No.: CIVMSC17-00129 | Deposition | May 2019 | Plaintiff |
| 144. | Jennifer Burke and Jon Burke v. Best Western Dry Creek Inn; Krug Development Corporation | Superior Court of the State of California, County of Sonoma | Case No.: SCV-260651 | Deposition | May 2019 | Plaintiff |
| 145. | Richard Wibbeler and Kathy Wibbeler v. Vacaville Dermatology; Nandan V. Kamath, M.D. | Superior Court of the State of California, County of Solano | Case No.: FCS048266 | Deposition Trial | July 2019 August 2019 | Plaintiff |
| 146. | Bhupinder Singh and Reena Rani v. Capay, Inc., Individually and DBA Capay Organic | Superior Court of the State of California, County of Yolo | Case No.: P017-2105 | Deposition Trial | July 2019 March 2020 | Plaintiff |
| 147. | Cinthia Da Roza v. Denny's Inc., Sagar Family Corporation; National Retail Properties, L.P. | Superior Court of the State of California, County of Santa Clara | Case No.: 18CV321343 | Deposition Trial | July 2019 September 2019 | Defendant |
| 148. | Elisabeth Geer, Cameron Geer, a minor, and Madeline Geer, a minor, by and through their Guardian ad Litem, Elisabeth Geer v. Kaiser Foundation Hospitals, et al. | Judicial Arbitration and Mediation Service (JAMS) | Case No.: 15409 | Deposition Arbitration | August 2019 August 2019 | Plaintiff |
| 149. | Shawnta Lynell Eugenia James, Genvieve Ryanne Grayson, Gia Bella Grayson v. Jorge Luis Alonso Tello, State of California, County of Stanislaus, City of Turlock | Superior Court of the State of California, County of Stanislaus | Case No.: 9000681 | Deposition | August 2019 | Defendant |
| 150. | Kenneth Korsmo and Carol Korsmo v. Madalyn Ashby and Julio Lawrence | Superior Court of the State of California, County of Sacramento | Case No.: 34-2014-00170180 | Deposition Trial | September 2019 October 2019 | Plaintiff |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 151. | Javier Banda and Elida Banda v. John Deere; Herc Rentals, Inc. | United States District Court, Northern District of California, San Francisco Division | Case No.: 3:18-CV-05329-JCS | Deposition | October 2019 | Defendant |
| 152. | Jason Wiener and Darrell Rodriguez v. Stephanie Stone; Nicholas Stone; Iris Reyes | Superior Court of the State of California, County of San Mateo | Case No.: 18CIV00255 | Deposition | November 2019 | Plaintiff |
| 153. | Jerry Ross Clark v. Burch Physical Therapy, Inc., Fitness Anywhere, LLC | Superior Court of the State of California, County of Shasta | Case No.: 191777 | Deposition | December 2019 | Plaintiff |
| 154. | Mary Doe, a minor, by and through her Guardian ad Litem Martha Borrayo v. Napa Valley Unified School District; Assistant Principal Carliza Bataller, Tomeiya Sadler, DOE Father | Superior Court of the State of California, County of Napa | Case No.: 16CV000234 | Deposition | December 2019 | Plaintiff |
| 155. | Valentin Matias v. Green Tree Nursery, Inc., Jason Hall, William Joel Hall | Superior Court of the State of California, County of Stanislaus | Case No.: 9000049 | Deposition | December 2019 | Plaintiff |
| 156. | Jeffrey David Wierzbicki; Melissa Wierzbicki v. State of California (Dept. of Transportation); Jesse Cole Broadway; Gerald Olsaon | Superior Court of the State of California, County of Shasta | Case No.: 189089 | Deposition | February 2020 | Plaintiff |
| 157. | Steven Burt v. Justin Menach, Loan Oak Lounge, Hemant Patel, Bhavana Patel | Superior Court of the State of California, County of Kern | Case No.: BCV-17-100733 DRL | Deposition Deposition Trial | February 2020 May 2020 June 2020 | Plaintiff |
| 158. | Loretta Fay Brewer, by and through her Guardian Ad Litem, Betty Myers v. Hope Services | Superior Court of the State of California, County of Santa Clara | Case No.: 19CV357467 | Deposition | July 2020 | Plaintiff |
| 159. | Abby Butterfield v. Ericsson, Inc., dba EUS, Inc.; Kyle Salvador Sanchez | Superior Court of the State of California, County of Santa Clara | Case No.: 19CV353142 | Deposition | October 2020 | Defendant |

| | Proceeding | Court/Commission/Agency | Docket or File | Deposition/Trial | Date | On Behalf Of |
|---|---|---|---|---|---|---|
| 160. | Curt Steven Mouser, Jr. v. Michael Stenson, Robin Stenson | Superior Court of the State of California, County of Placer | Case No.: SCV0042461 | Deposition | October 2020 | Plaintiff |
| 161. | Huey Cobbaert and Christy Cobbaert v. Travelers Indemnity Company of Connecticut | Uninsured Motorist Arbitration | | Deposition Arbitration | February 2021 March 2021 | Plaintiff |
| 162. | Carol Vaughn and Chuck Vaughn v. Michael Sorenson, Amanda Leonard, Anne Kaufman, Nicholas Kaufman, Mercury General Corp. | Superior Court of the State of California, County of Alameda | Case No.: RG18906358 | Deposition | March 2021 | Plaintiff |
| 163. | Thomas Pierce v. Royal Pacific Limousine, Earl Eugene King | Superior Court of the State of California, County of Napa | Case No.: 17CV000675 | Deposition | March 2021 | Plaintiff |
| 164. | Abdelkarim Ahmed Hamdan v. Derek Anthony Castillo, Lamon Construction Co., Inc. | Superior Court of the State of California, County of Placer | Case No.: SCV004075 | Deposition | April 2021 | Plaintiff |
| 165. | David S.Cruz Abundio, a Minor By and Through his Guardian Ad Litem, Sonia Abundio v. State of California; Dixon May Fair; Professional Event Services, Inc.; California Fair Services Authority, et al. | Superior Court of the State of California, County of Sacramento | Case No.: 34-2018-00246785 | Deposition | May 2021 | Defendant |

| | | Proceedings | Depositions | Trials/Arbitrations |
|---|---|---|---|---|
| | Totals: | 416 | 404 | 171 |


**Tab 2**

Tab 2

| Summary of Documents Reviewed |
|:---:|
| **Charles R. Mahla, Ph.D.** |
| |
| |
| |
| |
| **Filings** |
| |
| Complaint |
| Videotaped Deposition of Gregg Lee Foshee, Jr., March 3, 2021 |
| Videotaped and Videoconference Deposition to Defendant MasTec Network Solutions, Inc., Windy Cox, dated March 18, 2021 |
| |
| |
| **Documents Produced in Discovery** |
| |
| Payroll Register Report from MasTec Services Company, 3/13/2015-9/30/2019 |
| Records from Critical Power Tower Services |
| Records from Parsons |
| Records from Qualtek Wireless, LLC, dab Vinculums Services |
| Records from Qualtek Wireless, LLC, dab Vinculums Services - Additional Documents |
| Gregg Foshee, Jr. Resumes |

# Tab 3

Tab 3

**Gregg Foshee, Jr.**
**MasTec Services Company, Inc.**
**Lost Earnings from Termination**

| Date Paid | Base Earnings | Additional Earnings | Health Insurance | 401(k) Contributions | Total |
|---|---|---|---|---|---|
| | | | | [(2) + (3)] x 5% | (2) +…+ (5) |
| (1) | (2) | (3) | (4) | (5) | (6) |
| 7/19/2019 | $1,280.00 | $528.00 | $9.67 | $90.40 | $1,908.07 |
| 7/26/2019 | 1,280.00 | 384.00 | 9.67 | 83.20 | 1,756.87 |
| 8/2/2019 | 1,280.00 | 696.00 | 9.67 | 98.80 | 2,084.47 |
| 8/9/2019 | 912.00 | 548.00 | 9.67 | 73.00 | 1,542.67 |
| 8/16/2019 | 1,264.00 | 528.00 | 9.67 | 89.60 | 1,891.27 |
| 8/23/2019 | 1,280.00 | 1,144.00 | 9.67 | 121.20 | 2,554.87 |
| 8/30/2019 | 1,280.00 | 672.00 | 0.00 | 97.60 | 2,049.60 |
| 9/6/2019 | 1,280.00 | 1,760.00 | 9.67 | 152.00 | 3,201.67 |
| 9/13/2019 | 1,152.00 | 792.00 | 9.67 | 97.20 | 2,050.87 |
| 9/20/2019 | 1,280.00 | 504.00 | 9.67 | 89.20 | 1,882.87 |
| 9/27/2019 | 1,280.00 | 1,980.00 | 9.67 | 163.00 | 3,432.67 |
| 9/30/2019 | 1,280.00 | 1,324.00 | 9.67 | 130.20 | 2,743.87 |
| A. Weekly Average | $1,237.33 | $905.00 | $8.86 | $107.12 | $2,258 |
| B. Weeks of Unemployment | | | | | 2.00 [1] |
| C. Total Losses (A x B) | | | | | $4,516 |

Source: "Payroll Register Report" from MasTec Services Company, Inc., pp. 78-82. Figures reflect Mr. Foshee's base earnings (regular pay, PTO, and holiday pay), additional earnings (overtime, double-time, and referral bonus), health insurance (dental and vision), and 5% in employer 401(k) contributions.

[1] Figure reflects Mr. Foshee's estimated period of unemployment from the time of his termination from MasTec on September 30, 2019, through beginning employment with SAC Wireless during the "second week of October 2019." Mr. Foshee testified that he received $37.00 an hour at SAC Wireless, working approximately 55 hours per week (or $2,313 weekly, assuming 40 hours at straight time, and 15 hours overtime at time-and-a-half), effectively mitigating his losses. See Complaint, p. 3; and Videotaped Deposition of Gregg Lee Foshee, Jr., March 3, 2021, pp. 19-20.